| Fill in this information to identify the case: |
| --- |

Debtor Name  METERED APPLIANCES

United States Bankruptcy Court for the: _____  District of _____

Case number: _____

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  SEPTEMBER 2025

Date report filed: 01/01/2026
MM / DD / YYYY

Line of business: LAUNDRY ROUTE ORG

NAISC code: 812310

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  NORMAN ORNER

Original signature of responsible party  *Norman Orner*

Printed name of responsible party  NORMAN ORNER

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  METERED APPLIANCES                                Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?     ☑  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ ___3,875.00___

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.     $ ___92,586.54___

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.     − $ ___65,710.84___

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.     + $ ___1,445.24___
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.     = $ ___2,430.42___

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ ___42,090.00___

    *(Exhibit E)*

Debtor Name METERED APPLIANCES                                    Case number

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                              $ 42,448.00

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                           4

27. What is the number of employees as of the date of this monthly report?              4

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 20,242

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 1,738

30. How much have you paid this month in other professional fees?                                    $ 0.00

31. How much have you paid in total other professional fees since filing the case?                   $ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 92,586.00 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 94,031.00 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ -1,445.00 | = | $ _____ |

35. Total projected cash receipts for the next month:                                   $ 45,000.00

36. Total projected cash disbursements for the next month:                            − $ 45,000.00

37. Total projected net cash flow for the next month:                                   = $ _____

Debtor Name METERED APPLIANCES                    Case number _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

 flagstar

Statement Period
From September 01, 2025
To    September 30, 2025
Page    1 of    4

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

METERED APPLIANCES INC            9-722
1017 MERRICK RD
BALDWIN NY  11510

See Back for Important Information

Primary Account: 1500440569            1

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 1500440569    MONOGRAM CHECKING | 1,937.30 | 1,601.74 |
| RELATIONSHIP TOTAL | | 1,601.74 |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

METERED APPLIANCES INC          9-722
1017 MERRICK RD
BALDWIN NY  11510

See Back for Important Information

Primary Account: 1500440569          1

MONOGRAM CHECKING          1500440569

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2025 | 1,937.30 |
| 14 Credits | 1,049.64 |
| 5 Debits | 1,385.20 |
| Ending Balance as of    September 30, 2025 | 1,601.74 |

Deposits and Other Credits

| | | | | |
|---|---|---|---|---|
| Sep 02 | ACH DEPOSIT          ck/ref no. | 5027225 | | 42.70 |
| | LE - USA TECHNOL    08292025EF | 8051603 | | |
| | 007 0000000001775103123267 9963 | | | |
| Sep 03 | ACH DEPOSIT          ck/ref no. | 5185405 | | 171.69 |
| | LE - USA TECHNOL    09022025EF | 8060877 | | |
| | 023 0000000001837371232679963 | | | |
| Sep 04 | ACH DEPOSIT          ck/ref no. | 5343524 | | 39.84 |
| | LE - USA TECHNOL    09032025EF | 8063129 | | |
| | 002 0000000000039841232679963 | | | |
| Sep 08 | ACH DEPOSIT          ck/ref no. | 5655272 | | 48.91 |
| | LE - USA TECHNOL    09052025EF | 8076256 | | |
| | 010 0000000001692114123267 9963 | | | |
| Sep 09 | ACH DEPOSIT          ck/ref no. | 5759627 | | 83.55 |
| | LE - USA TECHNOL    09082025EF | 8084678 | | |
| | 002 0000000000083551232679963 | | | |
| Sep 10 | ACH DEPOSIT          ck/ref no. | 5871148 | | 52.31 |
| | LE - USA TECHNOL    09092025EF | 8087203 | | |
| | 002 0000000000052311232679963 | | | |
| Sep 12 | ACH DEPOSIT          ck/ref no. | 6109967 | | 25.20 |
| | LE - USA TECHNOL    09112025EF | 8090507 | | |
| | 002 0000000000025201232679963 | | | |
| Sep 16 | ACH DEPOSIT          ck/ref no. | 6342084 | | 141.43 |
| | LE - USA TECHNOL    09152025EF | 8110789 | | |
| | 002 0000000001414312326799 63 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

METERED APPLIANCES INC                    9-722
1017 MERRICK RD
BALDWIN NY  11510

See Back for Important Information

Primary Account: 1500440569              1

| | | | | |
|---|---|---|---|---:|
| Sep 17 | ACH DEPOSIT | ck/ref no. | 6463753 | 34.81 |
| | LE - USA TECHNOL | 09162025EF | 8113381 | |
| | 002 000000000000034811232679963 | | | |
| Sep 19 | ACH DEPOSIT | ck/ref no. | 6652392 | 62.68 |
| | LE - USA TECHNOL | 09182025EF | 8116705 | |
| | 002 000000000000062681232679963 | | | |
| Sep 23 | ACH DEPOSIT | ck/ref no. | 6876422 | 119.52 |
| | LE - USA TECHNOL | 09222025EF | 8136880 | |
| | 002 000000000000119521232679963 | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 7088702 | 67.38 |
| | LE - USA TECHNOL | 09242025EF | 8141160 | |
| | 002 000000000000067381232679963 | | | |
| Sep 29 | ACH DEPOSIT | ck/ref no. | 7317428 | 31.90 |
| | LE - USA TECHNOL | 09262025EF | 8152895 | |
| | 007 000000000013439141232679963 | | | |
| Sep 30 | ACH DEPOSIT | ck/ref no. | 7422131 | 127.72 |
| | LE - USA TECHNOL | 09292025EF | 8160496 | |
| | 002 000000000000127721232679963 | | | |

Withdrawals and Other Debits

| | | | | |
|---|---|---|---|---:|
| Sep 05 | AUTOMATED PAYMENT | ck/ref no. | 5440942 | 260.25 |
| | UNITEDHEALTHCARE | PREMIUM | 832857780911 | |
| Sep 12 | AUTOMATED PAYMENT | ck/ref no. | 6071736 | 125.00 |
| | E-ZPASS REBILL | EZP REBILL | 0380355 | |
| Sep 15 | AUTOMATED PAYMENT | ck/ref no. | 6191262 | 971.57 |
| | WRIGHT EXPRESS | FLEET DEBI | 9100007327323 | |
| Sep 24 | ANALYSIS FEE | | | 1.38 |

Checks by Serial Number
Sep 17      35542              27.00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

METERED APPLIANCES INC          9-722
1017 MERRICK RD
BALDWIN NY  11510

See Back for Important Information

Primary Account: 1500440569          1

Daily Balances

| | | | |
|---|---|---|---|
| Aug 31 | 1,937.30 | Sep 15 | 1,044.68 |
| Sep 02 | 1,980.00 | Sep 16 | 1,186.11 |
| Sep 03 | 2,151.69 | Sep 17 | 1,193.92 |
| Sep 04 | 2,191.53 | Sep 19 | 1,256.60 |
| Sep 05 | 1,931.28 | Sep 23 | 1,376.12 |
| Sep 08 | 1,980.19 | Sep 24 | 1,374.74 |
| Sep 09 | 2,063.74 | Sep 25 | 1,442.12 |
| Sep 10 | 2,116.05 | Sep 29 | 1,474.02 |
| Sep 12 | 2,016.25 | Sep 30 | 1,601.74 |

Rates for this statement period - Overdraft
            Sep 18, 2025   17.000000  %
            Sep 01, 2025   17.250000  %



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

00041949 DRE 802 161 27625 NNNNNNNNNNN T 1 000000000 D2 0000
METERED APPLIANCES, INC.
1017 MERRICK RD
BALDWIN NY 11510-3316

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls



## Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.



August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,875.66** |
| Deposits and Additions | 468 | 92,586.54 |
| Checks Paid | 52 | -28,214.01 |
| Electronic Withdrawals | 73 | -65,710.84 |
| Fees | 1 | -106.93 |
| **Ending Balance** | **594** | **$2,430.42** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Deposit    2151884631 | $5,300.00 |
| 09/02 | Deposit    2154868800 | 677.00 |
| 09/02 | Deposit    2152978763 | 640.00 |
| 09/02 | Remote Online Deposit    1 | 435.50 |
| 09/02 | Remote Online Deposit    1 | 217.75 |
| 09/02 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753225896 Eed:250902  Ind ID:4445010125716    Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC   Ops* Metered Applnce Trn: 2453225896Tc | 160.00 |
| 09/02 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753223413 Eed:250902  Ind ID:4445010125716    Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC   Ops* Metered Applnce Trn: 2453223413Tc | 140.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:082925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753453404 Eed:250902  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC   Ops*2 Richmond Rd Trn: 2453453404Tc | 120.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753220769 Eed:250902  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC   Ops*140 Cadman Trn: 2453220769Tc | 110.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753220811 Eed:250902  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2453220811Tc | 100.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753226052 Eed:250902  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2453226052Tc | 100.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:082925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753453390 Eed:250902  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2453453390Tc | 90.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:082925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753453461 Eed:250902  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC   Ops*140 Cadman Trn: 2453453461Tc | 90.00 |

# CHASE ◆

August 30, 2025 through September 30, 2025

Account Number: **00000971145289**

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185265609 Eed:250902  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2455265609Tc | 80.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753220574 Eed:250902  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2453220574Tc | 70.00 |
| 09/02 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:082925 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753453288 Eed:250902  Ind ID:4445010443283      Ind Name:Ops*270 West 11St Nyc      Merchantservcs Credit Dep   444 5010443283   Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2453453288Tc | 65.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753223677 Eed:250902  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2453223677Tc | 60.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753226064 Eed:250902  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2453226064Tc | 60.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242072183387811 Eed:250902  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 2453387811Tc | 60.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184216592 Eed:250902  Ind ID:4445061348611      Ind Name:Ops*170 W 81St      5/3 Bankcard   Comb. Dep.   444 5061348611   Ops*170 W 81St    BC  Ops*170 W 81St Trn: 2454216592Tc | 50.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185234064 Eed:250902  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp      5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2455234064Tc | 50.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185265623 Eed:250902  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 2455265623Tc | 50.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184216530 Eed:250902  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2454216530Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185234210 Eed:250902  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 2455234210Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185240285 Eed:250902  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 2455240285Tc | 40.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185240361 Eed:250902  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard    Comb. Dep.    444 5056651441    Ops*2 Richmond Rd    BC    Ops*2 Richmond Rd Trn: 2455240361Tc | 40.00 |
| 09/02 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Debit Cardsec:PPD    Trace#:242071753223494 Eed:250902  Ind ID: Ind Name:Ops*Shore Parkway2 Trn: 2453223494Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071753223698 Eed:250902  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.    444 5062087556    Ops*221-22 Manor Road D    BC    Ops*221-22 Manor Roa Trn: 2453223698Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183385448 Eed:250902  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.    444 5046420873    Ops*140 Cadman    BC    Ops*140 Cadman Trn: 2453385448Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183387340 Eed:250902  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.    444 5062087556    Ops*221-22 Manor Road D    BC    Ops*221-22 Manor Roa Trn: 2453387340Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183385442 Eed:250902  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.    444 5046420840    Ops*50 Brompton Vtm3    BC    Ops*50 Brompton Vtm3 Trn: 2453385442Tc | 35.00 |
| 09/02 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:082925 CO Entry Descr:Credit Depsec:CCD    Trace#:242071753453279 Eed:250902  Ind ID:4445010444919    Ind Name:Ops*Shore Parkway2    Merchantservcs Credit Dep    444 5010444919    Ops*Shore Parkway2    BC    Ops*Shore Parkway2 Trn: 2453453279Tc | 30.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272184234061 Eed:250902  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard    Comb. Dep.    444 5056651441    Ops*2 Richmond Rd    BC    Ops*2 Richmond Rd Trn: 2455234061Tc | 30.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071753220631 Eed:250902  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.    444 5046420857    Ops*50 Brompton Vtm1    BC    Ops*50 Brompton Vtm1 Trn: 2453220631Tc | 30.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071753225989 Eed:250902  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard    Comb. Dep.    444 5056651441    Ops*2 Richmond Rd    BC    Ops*2 Richmond Rd Trn: 2453225989Tc | 30.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183387357 Eed:250902  Ind ID:4445066990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard    Comb. Dep.    444 5066990870    Ops*92 E 7th St Cp    BC    Ops*92 E 7th St Cp Trn: 2453387357Tc | 30.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185234052 Eed:250902  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard    Comb. Dep.    444 5054172143    Ops*Cycle Pay    BC    Ops*Cycle Pay Trn: 2455234052Tc | 25.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185234448 Eed:250902  Ind ID:4445066990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard    Comb. Dep.    444 5066990870    Ops*92 E 7th St Cp    BC    Ops*92 E 7th St Cp Trn: 2455234448Tc | 25.00 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number:    **00000971145289**



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185240202 Eed:250902  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay         5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 2455240202Tc | 25.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185234034 Eed:250902  Ind ID:4445046420873        Ind Name:Ops*140 Cadman         5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 2455234034Tc | 20.00 |
| 09/02 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753220473 Eed:250902  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C       Merchantservcs  Credit Dep.  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2453220473Tc | 20.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753220643 Eed:250902  Ind ID:4445046420923        Ind Name:Ops*50 Brompton Vtm4         5/3 Bankcard Comb. Dep.   444 5046420923   Ops*50 Brompton Vtm4      BC  Ops*50 Brompton Vtm4 Trn: 2453220643Tc | 20.00 |
| 09/02 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753220496 Eed:250902  Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc       Merchantservcs  Credit Dep.  444 5010443283   Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2453220496Tc | 15.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184216499 Eed:250902  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp         5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 2454216499Tc | 10.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185240214 Eed:250902  Ind ID:4445046420873        Ind Name:Ops*140 Cadman         5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 2455240214Tc | 10.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185265606 Eed:250902  Ind ID:4445046420857        Ind Name:Ops*50 Brompton Vtm1         5/3 Bankcard Comb. Dep.   444 5046420857   Ops*50 Brompton Vtm1      BC  Ops*50 Brompton Vtm1 Trn: 2452265606Tc | 10.00 |
| 09/02 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753223431 Eed:250902  Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc       Merchantservcs  Credit Dep.  444 5010443283   Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2453223431Tc | 10.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753223638 Eed:250902  Ind ID:4445046420873        Ind Name:Ops*140 Cadman         5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 2453223638Tc | 10.00 |
| 09/02 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071753225926 Eed:250902  Ind ID:4445010444901        Ind Name:Ops*Shore Parkway1       Merchantservcs  Credit Dep.  444 5010444901   Ops*Shore Parkway1      BC  Ops*Shore Parkway1 Trn: 2453225926Tc | 10.00 |
| 09/02 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Debit Cardsec:PPD   Trace#:242071753225932 Eed:250902  Ind ID: Ind Name:Ops*Shore Parkway2 Trn: 2453225932Tc | 10.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753226067 Eed:250902  Ind ID:4445046420923        Ind Name:Ops*50 Brompton Vtm4         5/3 Bankcard Comb. Dep.   444 5046420923   Ops*50 Brompton Vtm4      BC  Ops*50 Brompton Vtm4 Trn: 2453226067Tc | 10.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183385445 Eed:250902  Ind ID:4445046420857         Ind Name:Ops*50 Brompton Vtm1      5/3 Bankcard Comb. Dep.  444 5046420857   Ops*50 Brompton Vtm1      BC  Ops*50 Brompton Vtm1 Trn: 2453385445Tc | 10.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183387385 Eed:250902  Ind ID:4445061348611         Ind Name:Ops*170 W 81St       5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St       BC  Ops*170 W 81St Tm: 2453387385Tc | 10.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183388355 Eed:250902  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park       5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park     BC  Ops*35 Prospect Park Trn: 2453388355Tc | 9.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184216884 Eed:250902  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park       5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park     BC  Ops*35 Prospect Park Trn: 2454216884Tc | 6.75 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:083125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185240429 Eed:250902  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park       5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park     BC  Ops*35 Prospect Park Trn: 2455240429Tc | 4.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184216763 Eed:250902  Ind ID:4445064074099         Ind Name:Ops*425 Summit Ave      5/3 Bankcard Comb. Dep.  444 5064074099   Ops*425 Summit Ave     BC  Ops*425 Summit Ave Trn: 2454216763Tc | 3.75 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:083025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185234303 Eed:250902  Ind ID:4445064074099         Ind Name:Ops*425 Summit Ave      5/3 Bankcard Comb. Dep.  444 5064074099   Ops*425 Summit Ave     BC  Ops*425 Summit Ave Trn: 2455234303Tc | 1.75 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755512402 Eed:250903  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd       5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd Trn: 2465512402Tc | 160.00 |
| 09/03 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755512263 Eed:250903  Ind ID:4445010125716         Ind Name:Ops* Metered Applnce C       Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2465512263Tc | 110.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755512441 Eed:250903  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2465512441Tc | 110.00 |
| 09/03 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755512277 Ecd:250903  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc       Merchantservcs Credit Dep  444 5010443283   Ops*270 West 11St Nyc C   BC  Ops*270 West 11St NY Trn: 2465512277Tc | 100.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185661767 Eed:250903  Ind ID:4445054172143         Ind Name:Ops* Cycle Pay       5/3 Bankcard   Comb. Dep.  444 5054172143   Ops* Cycle Pay       BC  Ops* Cycle Pay Trn: 2465661767Tc | 65.00 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number:  **000000971145289**



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185662400 Eed:250903  Ind ID:4445056670680       Ind Name:Ops*49 West 72 Cp      5/3 Bankcard    Comb. Dep. 444 5056670680    Ops*49 West 72 Cp      BC   Ops*49 West 72 Cp Trn: 2465662400Tc | 60.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755512489 Eed:250903  Ind ID:4445046420873       Ind Name:Ops*140 Cadman      5/3 Bankcard    Comb. Dep. 444 5046420873    Ops*140 Cadman      BC   Ops*140 Cadman Trn: 2465512489Tc | 50.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185661648 Eed:250903  Ind ID:4445046420873       Ind Name:Ops*140 Cadman      5/3 Bankcard    Comb. Dep. 444 5046420873    Ops*140 Cadman      BC   Ops*140 Cadman Trn: 2465661648Tc | 40.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185662403 Eed:250903  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd      5/3 Bankcard    Comb. Dep. 444 5056651441    Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 2465662403Tc | 40.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185662475 Eed:250903  Ind ID:4445064073109       Ind Name:Ops*35 Prospect Park      5/3 Bankcard    Comb. Dep. 444 5064073109    Ops*35 Prospect Park      BC   Ops*35 Prospect Park Trn: 2465662475Tc | 20.25 |
| 09/03 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090225 CO Entry Descr:Credit Depsec:CCD    Trace#:242071755512298 Eed:250903  Ind ID:4445010444901       Ind Name:Ops*Shore Parkway1      Merchantservcs Credit Dep 444 5010444901    Ops*Shore Parkway1      BC   Ops*Shore Parkway1 Trn: 2465512298Tc | 20.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755512495 Eed:250903  Ind ID:4445046420840       Ind Name:Ops*50 Brompton Vtm3      5/3 Bankcard Comb. Dep. 444 5046420840    Ops*50 Brompton Vtm3      BC   Ops*50 Brompton Vtm3 Trn: 2465512495Tc | 10.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185662472 Eed:250903  Ind ID:4445064074099       Ind Name:Ops*425 Summit Ave      5/3 Bankcard Comb. Dep. 444 5064074099    Ops*425 Summit Ave      BC   Ops*425 Summit Ave Trn: 2465662472Tc | 3.25 |
| 09/04 | Deposit   2152978766 | 2,500.00 |
| 09/04 | Deposit   2154918808 | 870.00 |
| 09/04 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Credit Depsec:CCD    Trace#:242071753237490 Eed:250904  Ind ID:4445010125716       Ind Name:Ops* Metered Applnce C      Merchantservcs Credit Dep 444 5010125716    Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2473237490Tc | 110.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071753237573 Eed:250904  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd      5/3 Bankcard    Comb. Dep. 444 5056651441    Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 2473237573Tc | 80.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071753237819 Eed:250904  Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep. 444 5062087556    Ops*221-22 Manor Road D      BC   Ops*221-22 Manor Roa Trn: 2473237819Tc | 60.00 |
| 09/04 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Credit Depsec:CCD    Trace#:242071753237519 Eed:250904  Ind ID:4445010443283       Ind Name:Ops*270 West 11St Nyc      Merchantservcs Credit Dep 444 5010443283    Ops*270 West 11St Nyc C      BC   Ops*270 West 11St NY Trn: 2473237519Tc | 50.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753237696 Eed:250904  Ind ID:4445046420840         Ind Name:Ops*50 Brompton Vlm3      5/3 Bankcard Comb. Dep.   444 5046420840   Ops*50 Brompton Vlm3      BC  Ops*50 Brompton Vlm3 Trn: 2473237696Tc | 30.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090304 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183287509 Eed:250904  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 2473287509Tc | 22.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183287432 Eed:250904  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 2473287432Tc | 10.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183287435 Eed:250904  Ind ID:4445056670680         Ind Name:Ops*49 West 72 Cp      5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 2473287435Tc | 10.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183287479 Eed:250904  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2473287479Tc | 10.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183287506 Eed:250904  Ind ID:4445064074099         Ind Name:Ops*425 Summit Ave      5/3 Bankcard Comb. Dep.   444 5064074099   Ops*425 Summit Ave      BC  Ops*425 Summit Ave Trn: 2473287506Tc | 6.75 |
| 09/05 | Deposit    2154918811 | 500.00 |
| 09/05 | Deposit    2154918814 | 500.00 |
| 09/05 | Remote Online Deposit    1 | 401.91 |
| 09/05 | Deposit    2154918812 | 393.00 |
| 09/05 | Deposit    2154918813 | 300.00 |
| 09/05 | Orig CO Name:257 West 86 St T    Orig ID:1132742521 Desc Date:250904 CO Entry Descr:L328571 Sec:CCD   Trace#:267090590363460 Eed:250905  Ind ID:X530757 Ind Name:Metered Appliances Inc Trn: 24803636400Tc | 598.81 |
| 09/05 | Orig CO Name:Kaltech Capital    Orig ID:2473320728 Desc Date:250904 CO Entry Descr:L328852  Sec:CCD   Trace#:267090590363486 Eed:250905  Ind ID:X531116 Ind Name:Metered Appliances Inc Trn: 2480363486Tc | 185.09 |
| 09/05 | Orig CO Name:Kaltech Capital    Orig ID:2473320728 Desc Date:250904 CO Entry Descr:L328853  Sec:CCD   Trace#:267090590363450 Eed:250905  Ind ID:X531117 Ind Name:Metered Appliances Inc 2480363450Tc | 148.07 |
| 09/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755320681 Eed:250905  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 2485320681Tc | 140.00 |
| 09/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755320774 Eed:250905  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2485320774Tc | 110.00 |
| 09/05 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755320450 Eed:250905  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc      Merchantservcs Credit Dep   444 5010443283   Ops*270 West 11St Nyc C   BC  Ops*270 West 11St NY Trn: 2485320450Tc | 65.00 |

# CHASE ◆

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185255255 Eed:250905  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd       5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2485255255Tc | 30.00 |
| 09/05 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185255306 Eed:250905  Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road     5/3 Bankcard   Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 2485255306Tc | 20.00 |
| 09/05 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755320561 Eed:250905  Ind ID:4445046420857       Ind Name:Ops*50 Brompton Vtm1     5/3 Bankcard   Comb. Dep.  444 5046420857   Ops*50 Brompton Vtm1   BC  Ops*50 Brompton Vtm1 Trn: 2485320561Tc | 10.00 |
| 09/05 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185255312 Eed:250905  Ind ID:4445064074099       Ind Name:Ops*425 Summit Ave     5/3 Bankcard   Comb. Dep.  444 5064074099   Ops*425 Summit Ave    BC  Ops*425 Summit Ave Trn: 2485255312Tc | 4.75 |
| 09/08 | Deposit     2154918817 | 4,400.00 |
| 09/08 | Remote Online Deposit           1 | 1,551.47 |
| 09/08 | Remote Online Deposit           1 | 970.08 |
| 09/08 | Remote Online Deposit           1 | 626.03 |
| 09/08 | Remote Online Deposit           1 | 600.00 |
| 09/08 | Remote Online Deposit           1 | 217.75 |
| 09/08 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Credit Depsec:CCD  Trace#:242071757855755 Eed:250908  Ind ID:4445010125716       Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2517855755Tc | 190.00 |
| 09/08 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Credit Depsec:CCD  Trace#:242071755199364 Eed:250908  Ind ID:4445010125716       Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2515199364Tc | 160.00 |
| 09/08 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:090625 CO Entry Descr:Credit Depsec:CCD  Trace#:242071757848024 Eed:250908  Ind ID:4445010125716       Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2517848024Tc | 110.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755199778 Eed:250908  Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road     5/3 Bankcard   Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 2515199778Tc | 100.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071757855845 Eed:250908  Ind ID:4445046420873       Ind Name:Ops*140 Cadman     5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2517855845Tc | 100.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272186465601 Eed:250908  Ind ID:4445056670680       Ind Name:Ops*49 West 72 Cp     5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2516465601Tc | 95.00 |
| 09/08 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Credit Depsec:CCD  Trace#:242071757855863 Eed:250908  Ind ID:4445010443283       Ind Name:Ops*270 West 11St Nyc     Merchantservcs Credit Dep  444 5010443283   Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2517855863Tc | 65.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757855965 Eed:250908  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn:2517855965Tc | 60.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272187623932 Eed:250908  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard    Comb. Dep.  444 5054172143    Ops*Cycle Pay    BC  Ops*Cycle Pay Trn:2517623932Tc | 45.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186465644 Eed:250908  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard    Comb. Dep.  444 5056651441    Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn:2516465644Tc | 40.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186465677 Eed:250908  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard    Comb. Dep.  444 5061348611    Ops*170 W 81St    BC  Ops*170 W 81St Trn:2516465677Tc | 40.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757848619 Eed:250908  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.  444 5046420840    Ops*50 Brompton Vtm3    BC  Ops*50 Brompton Vtm3 Trn:2517848619Tc | 40.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755199705 Eed:250908  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn:2515199705Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090525 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755199784 Eed:250908  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.  444 5046420840    Ops*50 Brompton Vtm3    BC  Ops*50 Brompton Vtm3 Trn:2515199784Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186465590 Eed:250908  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn:2516465590Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272187623914 Eed:250908  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn:2517623914Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272187623983 Eed:250908  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard    Comb. Dep.  444 5061348611    Ops*170 W 81St    BC  Ops*170 W 81St Trn:2517623983Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757848697 Eed:250908  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1    BC  Ops*50 Brompton Vtm1 Trn:2517848697Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272187624046 Eed:250908  Ind ID:4445064073109    Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.  444 5064073109    Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn:2517624046Tc | 27.75 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number:  **000000971145289**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186460174 Eed:250908  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 2516460411Tc | 25.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757848536 Eed:250908  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd    BC   Ops*2 Richmond Rd Trn: 2517848536Tc | 20.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757848757 Eed:250908  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2517848757Tc | 20.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757856031 Eed:250908  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd    BC   Ops*2 Richmond Rd Trn: 2517856031Tc | 20.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186460506 Eed:250908  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard   Comb. Dep.   444 5066990870   Ops*92 E 7th St Cp    BC   Ops*92 E 7th St Cp Trn: 2516460506Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186465593 Eed:250908  Ind ID:4445046420857        Ind Name:Ops*50 Brompton Vtm1        5/3 Bankcard Comb. Dep.   444 5046420857   Ops*50 Brompton Vtm1    BC   Ops*50 Brompton Vtm1 Trn: 2516465593Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186465708 Eed:250908  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2516465708Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187623938 Eed:250908  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp        5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp    BC   Ops*49 West 72 Cp Trn: 2517623938Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757855812 Eed:250908  Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3        5/3 Bankcard Comb. Dep.   444 5046420840   Ops*50 Brompton Vtm3    BC   Ops*50 Brompton Vtm3 Trn: 2517855812Tc | 10.00 |
| 09/08 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Credit Depsec:CCD   Trace#:242071757855872 Eed:250908  Ind ID:4445010444919        Ind Name:Ops*Shore Parkway2        Merchantservcs Credit Dep.   444 5010444919   Ops*Shore Parkway2    BC   Ops*Shore Parkway2 Trn: 2517855872Tc | 10.00 |
| 09/08 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Debit Cardsec:PPD   Trace#:242071757855875 Eed:250908  Ind ID: Ind Name:Ops*Shore Parkway2 Trn: 2517855875Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186465596 Eed:250908  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 2516465596Tc | 5.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186465775 Eed:250908  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard   Comb. Dep.   444 5064074099   Ops*425 Summit Ave    BC   Ops*425 Summit Ave Trn: 2516465775Tc | 4.75 |
| 09/09 | Deposit    2154918818 | 2,400.00 |





## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/09 | Orig CO Name:Franconia Apartm    Orig ID:1133248065 Desc Date:250908 CO Entry Descr:L330086 Sec:CCD  Trace#:267090592629860 Eed:250909  Ind ID:X532609 Ind Name:Metered Appliances Inc Trn: 2522629860Tc | 517.16 |
| 09/09 | Orig CO Name:Franconia Apartm    Orig ID:1133248065 Desc Date:250909 CO Entry Descr:L330096 Sec:CCD  Trace#:267090592629848 Eed:250909  Ind ID:X532616 Ind Name:Metered Appliances Inc Trn: 2522629848Tc | 444.21 |
| 09/09 | Orig CO Name:49 West 72 Owner    Orig ID:1133238919 Desc Date:250908 CO Entry Descr:L330432 Sec:CCD  Trace#:267090592629870 Eed:250909  Ind ID:X532833 Ind Name:Metered Appliances Inc Trn: 2522629870Tc | 185.09 |
| 09/09 | Orig CO Name:257 West 86 St T    Orig ID:1132742521 Desc Date:250908 CO Entry Descr:L330202 Sec:CCD  Trace#:267090592629872 Eed:250909  Ind ID:X532706 Ind Name:Metered Appliances Inc Trn: 2522629872Tc | 111.05 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758010519 Eed:250909  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873  Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2528010519Tc | 90.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758010417 Eed:250909  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556  Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 2528010417Tc | 75.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758010497 Eed:250909  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard    Comb. Dep.  444 5056651441  Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2528010497Tc | 70.00 |
| 09/09 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Credit Depsec:CCD  Trace#:242071758010238 Eed:250909  Ind ID:4445010125716    Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep  444 5010125716  Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2528010238Tc | 60.00 |
| 09/09 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Credit Depsec:CCD  Trace#:242071758010281 Eed:250909  Ind ID:4445010443283    Ind Name:Ops*270 West 11St Nyc    Merchantservcs Credit Dep  444 5010443283  Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2528010281Tc | 50.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188192264 Eed:250909  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp    5/3 Bankcard    Comb. Dep.  444 5056670680  Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2528192264Tc | 25.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188196933 Eed:250909  Ind ID:4445069990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard    Comb. Dep.  444 5069990870  Ops*92 E 7th St Cp    BC  Ops*92 E 7th St Cp Trn: 2528196933Tc | 25.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758010516 Eed:250909  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.  444 5046420840  Ops*50 Brompton Vtm3    BC  Ops*50 Brompton Vtm3 Trn: 2528010516Tc | 20.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188192196 Eed:250909  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556  Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 2528192196Tc | 20.00 |
| 09/09 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Credit Depsec:CCD  Trace#:242071758010368 Eed:250909  Ind ID:4445010444901    Ind Name:Ops*Shore Parkway1    Merchantservcs Credit Dep  444 5010444901  Ops*Shore Parkway1    BC  Ops*Shore Parkway1 Trn: 2528010368Tc | 10.00 |



August 30, 2025 through September 30, 2025

Account Number: **00000971145289**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/09 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Debit Cardsec:PPD    Trace#:242071758010506 Eed:250909  Ind ID: Ind Name:Ops*Shore Parkway2 Trn: 2528010506Tc | 10.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758010474 Eed:250909  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.    444 5046420857    Ops*50 Brompton Vtm1    BC    Ops*50 Brompton Vtm1 Trn: 2528010474Tc | 5.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758010420 Eed:250909  Ind ID:4445057513442    Ind Name:Ops*1620 E 2ND Street    5/3 Bankcard Comb. Dep.    444 5057513442    Ops*1620 E 2ND Street T    BC    Ops*1620 E 2ND Stree Trn: 2528010420Tc | 4.75 |
| 09/10 | Deposit    2154918819 | 2,700.00 |
| 09/10 | Remote Online Deposit        1 | 509.63 |
| 09/10 | Remote Online Deposit        1 | 509.63 |
| 09/10 | Deposit    2060448920 | 500.00 |
| 09/10 | Deposit    2060448921 | 500.00 |
| 09/10 | Deposit    2060448922 | 462.00 |
| 09/10 | Remote Online Deposit        1 | 407.70 |
| 09/10 | Remote Online Deposit        1 | 407.70 |
| 09/10 | Remote Online Deposit        1 | 203.85 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183003389 Eed:250910  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard    Comb. Dep.    444 5061348611    Ops*170 W 81St    BC    Ops*170 W 81St Trn: 2533003389Tc | 50.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071752785986 Eed:250910  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.    444 5046420873    Ops*140 Cadman    BC    Ops*140 Cadman Trn: 2532785986Tc | 40.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071752786178 Eed:250910  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.    444 5062087556    Ops*221-22 Manor Road D    BC    Ops*221-22 Manor Roa Trn: 2532786178Tc | 40.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183001406 Eed:250910  Ind ID:4445046420923    Ind Name:Ops*50 Brompton Vtm4    5/3 Bankcard Comb. Dep.    444 5046420923    Ops*50 Brompton Vtm4    BC    Ops*50 Brompton Vtm4 Trn: 2533001406Tc | 40.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183003551 Eed:250910  Ind ID:4445064073109    Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park    BC    Ops*35 Prospect Park Trn: 2533003551Tc | 39.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071752785989 Eed:250910  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.    444 5046420857    Ops*50 Brompton Vtm1    BC    Ops*50 Brompton Vtm1 Trn: 2532785989Tc | 20.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272183001409 Eed:250910  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.    444 5046420840    Ops*50 Brompton Vtm3    BC    Ops*50 Brompton Vtm3 Trn: 2533001409Tc | 20.00 |





August 30, 2025 through September 30, 2025

Account Number:    **000000971145289**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183001430 Eed:250910  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 2533001430Tc | 20.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:090925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752785963 Eed:250910  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3     5/3 Bankcard Comb. Dep.   444 5046420840   Ops*50 Brompton Vtm3      BC  Ops*50 Brompton Vtm3 Trn: 2532785983Tc | 10.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272183001403 Eed:250910  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1     5/3 Bankcard Comb. Dep.   444 5046420857   Ops*50 Brompton Vtm1      BC  Ops*50 Brompton Vtm1 Trn: 2533001403Tc | 10.00 |
| 09/11 | Deposit   2154918821 | 2,700.00 |
| 09/11 | Orig CO Name:320 West 76 Corp    Orig ID:1133395138 Desc Date:250910 CO Entry Descr:L332081  Sec:CCD   Trace#:267090598196103 Eed:250911  Ind ID:X534679 Ind Name:Metered Appliances Inc Trn: 2548196103Tc | 130.65 |
| 09/11 | Orig CO Name:320 West 76 Corp    Orig ID:1133395138 Desc Date:250910 CO Entry Descr:L332083  Sec:CCD   Trace#:267090598196105 Eed:250911  Ind ID:X534649 Ind Name:Metered Appliances Inc Trn: 2548196105Tc | 130.65 |
| 09/11 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Credit Depsec:CCD   Trace#:242071759699779 Eed:250911  Ind ID:4445010125716    Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Applnce   444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2549699779Tc | 100.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189585457 Eed:250911  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 2549585457Tc | 85.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759700136 Eed:250911  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2549700136Tc | 50.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759699944 Eed:250911  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1     5/3 Bankcard Comb. Dep.   444 5046420857   Ops*50 Brompton Vtm1      BC  Ops*50 Brompton Vtm1 Trn: 2549699944Tc | 30.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189586100 Eed:250911  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp       5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 2549586100Tc | 25.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189585543 Eed:250911  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2549585543Tc | 20.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189585564 Eed:250911  Ind ID:4445061348611    Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.   444 5061348611   Ops*170 W 81St      BC  Ops*170 W 81St Trn: 2549585564Tc | 20.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759700019 Eed:250911  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd       5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 2549700019Tc | 20.00 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189585955 Eed:250911   Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd       5/3 Bankcard   Comb. Dep.  444 5056651441    Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 2549585955Tc | 10.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189586152 Eed:250911   Ind ID:4445066990870       Ind Name:Ops*92 E 7th St Cp       5/3 Bankcard   Comb. Dep.  444 5066990870    Ops*92 E 7th St Cp      BC   Ops*92 E 7th St Cp Trn: 2549586152Tc | 10.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242271759699941 Eed:250911   Ind ID:4445046420873       Ind Name:Ops*140 Cadman       5/3 Bankcard   Comb. Dep.  444 5046420873    Ops*140 Cadman      BC   Ops*140 Cadman Trn: 2549699941Tc | 10.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759699977 Eed:250911   Ind ID:4445046420840       Ind Name:Ops*50 Brompton Vtm3       5/3 Bankcard Comb. Dep.   444 5046420840    Ops*50 Brompton Vtm3      BC   Ops*50 Brompton Vtm3 Trn: 2549699977Tc | 10.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189586146 Eed:250911   Ind ID:4445064073109       Ind Name:Ops*35 Prospect Park       5/3 Bankcard   Comb. Dep.  444 5064073109    Ops*35 Prospect Park      BC   Ops*35 Prospect Park Trn: 2549586146Tc | 4.50 |
| 09/12 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Metropolitan Painting & Contracting Ref: 11187713625 Info: Text-  Iid: 20250912021000021P1Brjpc01920176389 Recd: 15:34:09 Trn: 1586332255Ge | 2,200.00 |
| 09/12 | Remote Online Deposit       1 | 266.74 |
| 09/12 | Remote Online Deposit       1 | 33.13 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752681760 Eed:250912   Ind ID:4445046420873       Ind Name:Ops*140 Cadman       5/3 Bankcard   Comb. Dep.  444 5046420873    Ind Name:Ops*140 Cadman      BC   Ops*140 Cadman Trn: 2552681760Tc | 55.00 |
| 09/12 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071752681532 Eed:250912   Ind ID:4445010125716       Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep.  444 5010125716    Ops* Metered Applnce  Cva BC   Ops* Metered Applnce Trn: 2552681532Tc | 40.00 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752681742 Eed:250912   Ind ID:4445046420857       Ind Name:Ops*50 Brompton Vtm1       5/3 Bankcard   Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1      BC   Ops*50 Brompton Vtm1 Trn: 2552681742Tc | 30.00 |
| 09/12 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Debit Cardsec:PPD   Trace#:242071752681613 Eed:250912   Ind ID: Ind Name:Ops*Shore Parkway1 Trn: 2552681613Tc | 20.00 |
| 09/12 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071752681604 Eed:250912   Ind ID:4445010444919       Ind Name:Ops*Shore Parkway2     Merchantservcs Credit Dep  444 5010444919    Ops*Shore Parkway2      BC   Ops*Shore Parkway2 Trn: 2552681604Tc | 10.00 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752681865 Eed:250912   Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road       5/3 Bankcard   Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2552681865Tc | 10.00 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182913289 Eed:250912   Ind ID:4445054172143       Ind Name:Ops*Cycle Pay       5/3 Bankcard   Comb. Dep.  444 5054172143    Ops*Cycle Pay      BC   Ops*Cycle Pay Trn: 2552913289Tc | 10.00 |





CHASE ◈

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182913365 Eed:250912  Ind ID:4445061348611         Ind Name:Ops*170 W 81St           5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St      BC  Ops*170 W 81St Trn: 2552913365Tc | 10.00 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182913392 Eed:250912  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park   BC  Ops*35 Prospect Park Trn: 2552913392Tc | 4.50 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182913395 Eed:250912  Ind ID:4445064074099         Ind Name:Ops*425 Summit Ave         5/3 Bankcard Comb. Dep.  444 5064074099   Ops*425 Summit Ave      BC  Ops*425 Summit Ave Trn: 2552913395Tc | 3.25 |
| 09/15 | Deposit      2154918823 | 1,200.00 |
| 09/15 | Remote Online Deposit        1 | 217.75 |
| 09/15 | Remote Online Deposit        1 | 130.65 |
| 09/15 | Orig CO Name:Merchantsrvcs       Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Credit Depsec:CCD   Trace#:242071757789804 Eed:250915  Ind ID:4445010125716         Ind Name:Ops* Metered Applnce C      Merchantsrvcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2587789804Tc | 120.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732719 Eed:250915  Ind ID:4445056670680         Ind Name:Ops*49 West 72 Cp         5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 2587732719Tc | 115.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732752 Eed:250915  Ind ID:4445061348611         Ind Name:Ops*170 W 81St           5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St      BC  Ops*170 W 81St Trn: 2587732752Tc | 100.00 |
| 09/15 | Orig CO Name:Merchantsrvcs       Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Credit Depsec:CCD   Trace#:242071757789831 Eed:250915  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc      Merchantsrvcs Credit Dep  444 5010443283   Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2587789831Tc | 100.00 |
| 09/15 | Orig CO Name:Merchantsrvcs       Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756351026 Eed:250915  Ind ID:4445010125716         Ind Name:Ops* Metered Applnce C      Merchantsrvcs Credit Dep  444 5010125716   Ops* Metered Applnce  Ops* Metered Applnce Trn: 2586351026Tc | 90.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071758219368 Eed:250915  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2588219368Tc | 85.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732779 Eed:250915  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2587732779Tc | 70.00 |
| 09/15 | Orig CO Name:Merchantsrvcs       Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756351080 Eed:250915  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc      Merchantsrvcs Credit Dep  444 5010443283   Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2586351080Tc | 65.00 |

**CHASE** 

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186015778 Eed:250915  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp        5/3 Bankcard   Comb. Dep.   444 5056670680    Ops*49 West 72 Cp        BC   Ops*49 West 72 Cp Trn: 2586015778Tc | 60.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999187 Eed:250915  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2585999187Tc | 55.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186015954 Eed:250915  Ind ID:4445061348611      Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.   444 5061348611    Ops*170 W 81St        BC   Ops*170 W 81St Trn: 2586015954Tc | 50.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732842 Eed:250915  Ind ID:4445066990870      Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard   Comb. Dep.   444 5066990870    Ops*92 E 7th St Cp        BC   Ops*92 E 7th St Cp Trn: 2587732842Tc | 50.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757790026 Eed:250915  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2587790026Tc | 50.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756351128 Eed:250915  Ind ID:4445046420873      Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep.   444 5046420873    Ops*140 Cadman        BC   Ops*140 Cadman Trn: 2586351128Tc | 40.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756351197 Eed:250915  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2586351197Tc | 40.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756351194 Eed:250915  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441    Ops*2 Richmond Rd        BC   Ops*2 Richmond Rd Trn: 2586351194Tc | 30.00 |
| 09/15 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Credit Depsec:CCD   Trace#:242071758217970 Eed:250915  Ind ID:4445010125716      Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep   444 5010125716    Ops* Metered Applnce   Cva BC   Ops* Metered Applnce Trn: 2588217970Tc | 30.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999133 Eed:250915  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp        5/3 Bankcard   Comb. Dep.   444 5056670680    Ops*49 West 72 Cp        BC   Ops*49 West 72 Cp Trn: 2585999133Tc | 25.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186016062 Eed:250915  Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park     5/3 Bankcard   Comb. Dep.   444 5064073109    Ops*35 Prospect Park        BC   Ops*35 Prospect Park Trn: 2586016062Tc | 22.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999113 Eed:250915  Ind ID:4445046420873      Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep.   444 5046420873    Ops*140 Cadman        BC   Ops*140 Cadman Trn: 2585999113Tc | 20.00 |


CHASE

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999116 Eed:250915  Ind ID:4445046420923        Ind Name:Ops*50 Brompton Vtm4      5/3 Bankcard Comb. Dep.   444 5046420923   Ops*50 Brompton Vtm4       BC   Ops*50 Brompton Vtm4 Trn: 2585999116Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999138 Eed:250915  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441   Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 2585999138Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186015991 Eed:250915  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2586015991Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756351125 Eed:250915  Ind ID:4445046420923        Ind Name:Ops*50 Brompton Vtm4      5/3 Bankcard Comb. Dep.   444 5046420923   Ops*50 Brompton Vtm4       BC   Ops*50 Brompton Vtm4 Trn: 2586351125Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732695 Eed:250915  Ind ID:4445046420857        Ind Name:Ops*50 Brompton Vtm1      5/3 Bankcard Comb. Dep.   444 5046420857   Ops*50 Brompton Vtm1       BC   Ops*50 Brompton Vtm1 Trn: 2587732695Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732722 Eed:250915  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441   Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 2587732722Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757790017 Eed:250915  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441   Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 2587790017Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071758219344 Eed:250915  Ind ID:4445046420873        Ind Name:Ops*140 Cadman           5/3 Bankcard    Comb. Dep.   444 5046420873   Ops*140 Cadman   Trn: 2588219344Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999119 Eed:250915  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay           5/3 Bankcard    Comb. Dep.   444 5054172143   Ops*Cycle Pay       BC   Ops*Cycle Pay Trn: 2585999119Tc | 10.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732692 Eed:250915  Ind ID:4445046420873        Ind Name:Ops*140 Cadman           5/3 Bankcard    Comb. Dep.   444 5046420873   Ops*140 Cadman   Trn: 2587732692Tc | 10.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732698 Eed:250915  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay           5/3 Bankcard    Comb. Dep.   444 5054172143   Ops*Cycle Pay Trn: 2587732698Tc | 10.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757790101 Eed:250915  Ind ID:4445046420873        Ind Name:Ops*140 Cadman           5/3 Bankcard    Comb. Dep.   444 5046420873   Ops*140 Cadman       BC   Ops*140 Cadman Trn: 2587790101Tc | 10.00 |

# CHASE ⬡

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071758219201 Eed:250915   Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd        BC   Ops*2 Richmond Rd Trn: 258821920lTc | 10.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071758219341 Eed:250915   Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3        5/3 Bankcard Comb. Dep.   444 5046420840    Ops*50 Brompton Vtm3    BC   Ops*50 Brompton Vtm3 Trn: 2588219341Tc | 10.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185999387 Eed:250915   Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.   444 5064074099    Ops*425 Summit Ave        BC   Ops*425 Summit Ave Trn: 2585999387Tc | 3.25 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187732821 Eed:250915   Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.   444 5064074099    Ops*425 Summit Ave        BC   Ops*425 Summit Ave Trn: 2587732821Tc | 3.25 |
| 09/16 | Deposit    2154918825 | 2,700.00 |
| 09/16 | Deposit    2154468811 | 430.00 |
| 09/16 | Online Transfer From Mma ...8165 Transaction#: 26246755393 | 435.00 |
| 09/16 | Orig CO Name:Merchantservcs        Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755062562 Eed:250916   Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep.   444 5010125716    Ops* Metered Applnce   Cva BC   Ops* Metered Applnce Trn: 2595062562Tc | 120.00 |
| 09/16 | Orig CO Name:Merchantservcs        Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755062529 Eed:250916   Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc    Merchantservcs Credit Dep.   444 5010443283    Ops*270 West 11St Nyc C   BC   Ops*270 West 11St NY Trn: 2595062529Tc | 75.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755062915 Eed:250916   Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.   444 5046420873    Ops*140 Cadman        BC   Ops*140 Cadman Trn: 2595062915Tc | 50.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755062921 Eed:250916   Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd        BC   Ops*2 Richmond Rd Trn: 2595062921Tc | 40.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185448429 Eed:250916   Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard    Comb. Dep.   444 5061348611    Ops*170 W 81St        BC   Ops*170 W 81St Trn: 2595448429Tc | 25.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755062918 Eed:250916   Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3        5/3 Bankcard Comb. Dep.   444 5046420840    Ops*50 Brompton Vtm3    BC   Ops*50 Brompton Vtm3 Trn: 2595062918Tc | 20.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755062957 Eed:250916   Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2595062957Tc | 20.00 |



August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185450175 Eed:250916  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC   Ops*221-22 Manor Roa Trn: 2595450175Tc | 20.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185451598 Eed:250916  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park    5/3 Bankcard  Comb. Dep.  444 5064073109   Ops*35 Prospect Park    BC   Ops*35 Prospect Park Trn: 2595451598Tc | 16.50 |
| 09/16 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:091525 CO Entry Descr:Debit Cardsec:PPD  Trace#:242071755062583 Eed:250916  Ind ID: Ind Name:Ops*Shore Parkway2 Trn: 2595062583Tc | 10.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185451935 Eed:250916  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay    5/3 Bankcard  Comb. Dep.  444 5054172143   Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 2595451935Tc | 10.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185451637 Eed:250916  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard  Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp    BC   Ops*92 E 7th St Cp Trn: 2595451637Tc | 5.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185451601 Eed:250916  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave    5/3 Bankcard Comb. Dep.  444 5064074099   Ops*425 Summit Ave    BC   Ops*425 Summit Ave Trn: 2595451601Tc | 2.25 |
| 09/17 | Remote Online Deposit        1 | 1,168.00 |
| 09/17 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Credit Depsec:CCD  Trace#:242071754848842 Eed:250917  Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc    Merchantservcs Credit Dep  444 5010443283   Ops*270 West 11St Nyc C  BC   Ops*270 West 11St NY Trn: 2604848842Tc | 85.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071754849077 Eed:250917  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC   Ops*221-22 Manor Roa Trn: 2604849077Tc | 70.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272184952287 Eed:250917  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park    5/3 Bankcard  Comb. Dep.  444 5064073109   Ops*35 Prospect Park    BC   Ops*35 Prospect Park Trn: 2604952287Tc | 28.75 |
| 09/17 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Credit Depsec:CCD  Trace#:242071754848815 Eed:250917  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC   Ops* Metered Applnce Trn: 2604848815Tc | 20.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071754848914 Eed:250917  Ind ID:4445046420857        Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.  444 5046420857   Ops*50 Brompton Vtm1    BC   Ops*50 Brompton Vtm1 Trn: 2604848914Tc | 20.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272184926232 Eed:250917  Ind ID:4445046420873        Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873   Ops*140 Cadman    BC   Ops*140 Cadman Trn: 2604926232Tc | 20.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272184926250 Eed:250917  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay    5/3 Bankcard    Comb. Dep.  444 5054172143   Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 2604926250Tc | 20.00 |

# CHASE ◆

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272184926265 Eed:250917  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2604926265Tc | 20.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272184952492 Eed:250917  Ind ID:4445066990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard   Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp    BC  Ops*92 E 7th St Cp Trn: 2604952492Tc | 15.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071754848980 Eed:250917  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2604848980Tc | 10.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071754849035 Eed:250917  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2604849035Tc | 10.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272184926292 Eed:250917  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St    BC  Ops*170 W 81St Trn: 2604926292Tc | 10.00 |
| 09/18 | Deposit    2154918826 | 2,500.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071751364517 Eed:250918  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2611364517Tc | 180.00 |
| 09/18 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Credit Depsec:CCD  Trace#:242071751364394 Eed:250918  Ind ID:4445010125716    Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2611364394Tc | 80.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181411669 Eed:250918  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2611411669Tc | 60.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071751364670 Eed:250918  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 2611364670Tc | 50.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181411651 Eed:250918  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2611411651Tc | 30.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181411657 Eed:250918  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard   Comb. Dep.  444 5054172143   Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 2611411657Tc | 30.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181411666 Eed:250918  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp    5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2611411666Tc | 25.00 |

 **CHASE**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/18 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272181411720 Eed:250918  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2611411720Tc | 20.00 |
| 09/18 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:091725 CO Entry Descr:Credit Depsec:CCD   Trace#:242071751364391 Eed:250918  Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc      Merchantservcs Credit Dep  444 5010443283   Ops*270 West 11St Nyc C   BC   Ops*270 West 11St NY Trn: 2611364391Tc | 10.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272181411820 Eed:250918  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park   BC   Ops*35 Prospect Park Trn: 2611411820Tc | 6.25 |
| 09/19 | Remote Online Deposit        1 | 1,262.96 |
| 09/19 | Deposit      2154918828 | 1,100.00 |
| 09/19 | Remote Online Deposit        1 | 600.21 |
| 09/19 | Orig CO Name:One Pierrepont S      Orig ID:2111154210 Desc Date:250918 CO Entry Descr:L334670  Sec:CCD   Trace#:267090598020834 Eed:250919  Ind ID:X538136 Ind Name:Metered Appliances Inc Trn: 2626020834Tc | 1,779.02 |
| 09/19 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Credit Depsec:CCD   Trace#:242071751103129 Eed:250919  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C      Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce   Ova BC   Ops* Metered Applnce Trn: 2621103129Tc | 140.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071751103353 Eed:250919  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 2621103353Tc | 50.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071751103443 Eed:250919  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd   BC   Ops*2 Richmond Rd Trn: 2621103443Tc | 40.00 |
| 09/19 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Credit Depsec:CCD   Trace#:242071751103170 Eed:250919  Ind ID:4445010444901        Ind Name:Ops*Shore Parkway1      Merchantservcs Credit Dep.  444 5010444901   Ops*Shore Parkway1   BC   Ops*Shore Parkway1 Trn: 2621103170Tc | 30.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071751103188 Eed:250919  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2621103188Tc | 30.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272181312670 Eed:250919  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2621312670Tc | 30.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272181312646 Eed:250919  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp      5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp      BC   Ops*49 West 72 Cp Trn: 2621312646Tc | 25.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272181312640 Eed:250919  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 2621312640Tc | 20.00 |



August 30, 2025 through September 30, 2025

Account Number:  **000000971145289**

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272181312739 Eed:250919  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park     5/3 Bankcard   Comb. Dep.  444 5064073109  Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn: 2621312739Tc | 12.50 |
| 09/22 | Deposit    2154918831 | 4,300.00 |
| 09/22 | Deposit    2154918832 | 535.00 |
| 09/22 | Remote Online Deposit         1 | 435.50 |
| 09/22 | Remote Online Deposit         1 | 228.64 |
| 09/22 | Remote Online Deposit         1 | 73.16 |
| 09/22 | Remote Online Deposit         1 | 50.00 |
| 09/22 | Remote Online Deposit         1 | 30.00 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335366  Sec:CCD   Trace#:267090599573393 Eed:250922  Ind ID:X538836 Ind Name:Metered Appliances Inc Trn: 2659573393Tc | 333.16 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335365  Sec:CCD   Trace#:267090599573397 Eed:250922  Ind ID:X538945 Ind Name:Metered Appliances Inc Trn: 2659573397Tc | 333.16 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335359  Sec:CCD   Trace#:267090599573421 Eed:250922  Ind ID:X538895 Ind Name:Metered Appliances Inc Trn: 2659573421Tc | 310.29 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335362  Sec:CCD   Trace#:267090599573399 Eed:250922  Ind ID:X538946 Ind Name:Metered Appliances Inc Trn: 2659573399Tc | 259.12 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335364  Sec:CCD   Trace#:267090599573407 Eed:250922  Ind ID:X538838 Ind Name:Metered Appliances Inc Trn: 2659573407Tc | 259.12 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335367  Sec:CCD   Trace#:267090599573427 Eed:250922  Ind ID:X538943 Ind Name:Metered Appliances Inc Trn: 2659573427Tc | 185.09 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335361  Sec:CCD   Trace#:267090599573403 Eed:250922  Ind ID:X538839 Ind Name:Metered Appliances Inc Trn: 2659573403Tc | 166.58 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:1832440365 Desc Date:250919 CO Entry Descr:L335357  Sec:CCD   Trace#:267090599573405 Eed:250922  Ind ID:X538947 Ind Name:Metered Appliances Inc Trn: 2659573405Tc | 166.58 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:1832440365 Desc Date:250919 CO Entry Descr:L335358  Sec:CCD   Trace#:267090599573413 Eed:250922  Ind ID:X538837 Ind Name:Metered Appliances Inc Trn: 2659573413Tc | 166.58 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335360  Sec:CCD   Trace#:267090599573423 Eed:250922  Ind ID:X538948 Ind Name:Metered Appliances Inc Trn: 2659573423Tc | 166.58 |
| 09/22 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:250919 CO Entry Descr:L335363  Sec:CCD   Trace#:267090599573425 Eed:250922  Ind ID:X538944 Ind Name:Metered Appliances Inc Trn: 2659573425Tc | 148.07 |
| 09/22 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756368594 Eed:250922  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep  444 5010125716  Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2656368594Tc | 140.00 |
| 09/22 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755181456 Eed:250922  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep  444 5010125716  Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2655181456Tc | 100.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep Sec:CCD   Trace#:242071756365955 Eed:250922  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.  444 5062087556  Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2656365955Tc | 90.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756368870 Eed:250922  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep.    444 5062087556   Ops*221-22 Manor Road D    BC   Ops*221-22 Manor Roa Trn: 2656368870Tc | 90.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755186944 Eed:250922  Ind ID:4445046420857         Ind Name:Ops*50 Brompton Vtm1       5/3 Bankcard Comb. Dep.    444 5046420857   Ops*50 Brompton Vtm1       BC   Ops*50 Brompton Vtm1 Trn: 2655186944Tc | 80.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185746939 Eed:250922  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep.    444 5062087556   Ops*221-22 Manor Road D    BC   Ops*221-22 Manor Roa Trn: 2655746939Tc | 80.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185746908 Eed:250922  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd       5/3 Bankcard    Comb. Dep.    444 5056651441   Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 2655746908Tc | 60.00 |
| 09/22 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756365634 Eed:250922  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc       Merchantservcs Credit Dep    444 5010443283   Ops*270 West 11St Nyc C    BC   Ops*270 West 11St NY Trn: 2656365634Tc | 50.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755185764 Eed:250922  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd       5/3 Bankcard    Comb. Dep.    444 5056651441   Ops*2 Richmond Rd Trn: 2655185764Tc | 40.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185224839 Eed:250922  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd       5/3 Bankcard    Comb. Dep.    444 5056651441   Ops*2 Richmond Rd Trn: 2655224839Tc | 40.00 |
| 09/22 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756368687 Eed:250922  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc       Merchantservcs Credit Dep    444 5010443283   Ops*270 West 11St Nyc C    BC   Ops*270 West 11St NY Trn: 2656368687Tc | 35.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755187236 Eed:250922  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep.    444 5062087556   Ops*221-22 Manor Road D    BC   Ops*221-22 Manor Roa Trn: 2655187236Tc | 30.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185224882 Eed:250922  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep.    444 5062087556   Ops*221-22 Manor Road D    BC   Ops*221-22 Manor Roa Trn: 2655224882Tc | 30.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186157324 Eed:250922  Ind ID:4445054172143         Ind Name:Ops*Cycle Pay       5/3 Bankcard    Comb. Dep.    444 5054172143   Ops*Cycle Pay       BC   Ops*Cycle Pay Trn: 2656157324Tc | 30.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756368693 Eed:250922  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd       5/3 Bankcard    Comb. Dep.    444 5056651441   Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 2656368693Tc | 30.00 |

**CHASE** ⬡

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756368861 Eed:250922  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2656368861Tc | 30.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185224876 Eed:250922  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard    Comb. Dep.  444 5061348611    Ops*170 W 81St    BC  Ops*170 W 81St Trn: 2655224876Tc | 25.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755186929 Eed:250922  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2655186929Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185224830 Eed:250922  Ind ID:4445046420857        Ind Name:Ops*50 Brompton Vtm1        5/3 Bankcard Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1    BC  Ops*50 Brompton Vtm1 Trn: 2655224830Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185746879 Eed:250922  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2655746879Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185746882 Eed:250922  Ind ID:4445046420923        Ind Name:Ops*50 Brompton Vtm4        5/3 Bankcard Comb. Dep.  444 5046420923    Ops*50 Brompton Vtm4    BC  Ops*50 Brompton Vtm4 Trn: 2655746882Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186157300 Eed:250922  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2656157300Tc | 20.00 |
| 09/22 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756368675 Eed:250922  Ind ID:4445010444901        Ind Name:Ops*Shore Parkway1        Merchantservcs Credit Dep  444 5010444901    Ops*Shore Parkway1 Trn: 2656368675Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756368864 Eed:250922  Ind ID:4445046420857        Ind Name:Ops*50 Brompton Vtm1        5/3 Bankcard Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1    BC  Ops*50 Brompton Vtm1 Trn: 2656368864Tc | 20.00 |
| 09/22 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:091925 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755182478 Eed:250922  Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc        Merchantservcs Credit Dep  444 5010443283    Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2655182478Tc | 15.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185224842 Eed:250922  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.  444 5054172143    Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 2655224842Tc | 15.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186157330 Eed:250922  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp        5/3 Bankcard    Comb. Dep.  444 5056670680    Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2656157330Tc | 15.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186157414 Eed:250922  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 2656157414Tc | 14.75 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185224941 Eed:250922  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.    444 5064074099    Ops*425 Summit Ave      BC  Ops*425 Summit Ave Trn: 2655224941Tc | 14.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186157303 Eed:250922  Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3        5/3 Bankcard Comb. Dep.    444 5046420840    Ops*50 Brompton Vtm3      BC  Ops*50 Brompton Vtm3 Trn: 2656157303Tc | 10.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186157372 Eed:250922  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard    Comb. Dep.    444 5061348611    Ops*170 W 81St      BC  Ops*170 W 81St Trn: 2656157372Tc | 10.00 |
| 09/22 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Credit Depsec:CCD    Trace#:242071756365610 Eed:250922  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C        Merchantservcs Credit Dep    444 5010125716    Ops* Metered Applnce    Cva BC  Ops* Metered Applnce Trn: 2656365610Tc | 10.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756365742 Eed:250922  Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3        5/3 Bankcard Comb. Dep.    444 5046420840    Ops*50 Brompton Vtm3      BC  Ops*50 Brompton Vtm3 Trn: 2656365742Tc | 10.00 |
| 09/22 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Credit Depsec:CCD    Trace#:242071756368642 Eed:250922  Ind ID:4445010444919        Ind Name:Ops*Shore Parkway2        Merchantservcs Credit Dep.    444 5010444919    Ops*Shore Parkway2      BC  Ops*Shore Parkway2 Trn: 2656368642Tc | 10.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185224932 Eed:250922  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 2655224932Tc | 4.50 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185746975 Eed:250922  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 2655746975Tc | 4.50 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185746978 Eed:250922  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.    444 5064074099    Ops*425 Summit Ave      BC  Ops*425 Summit Ave Trn: 2655746978Tc | 3.75 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756368726 Eed:250922  Ind ID:4445057513442        Ind Name:Ops*1620 E 2ND Street        5/3 Bankcard Comb. Dep.    444 5057513442    Ops*1620 E 2ND Street T    BC  Ops*1620 E 2ND Stree Trn: 2656368726Tc | 3.50 |
| 09/23 | Orig CO Name:49 West 72 Owner      Orig ID:1133238919 Desc Date:250922 CO Entry Descr:L335767  Sec:CCD    Trace#:267090590221144 Eed:250923  Ind ID:X539656 Ind Name:Metered Appliances Inc Trn: 2660221144Tc | 250.41 |

**CHASE**

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755028085 Eed:250923  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 2665028085Tc | 60.00 |
| 09/23 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755027839 Eed:250923  Ind ID:4445010125716    Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep.  444 5010125716   Ops* Metered Applnce   Cva BC  Ops* Metered Applnce Trn: 2665027839Tc | 50.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755028004 Eed:250923  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2665028004Tc | 50.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184873334 Eed:250923  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2664873334Tc | 40.00 |
| 09/23 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755027854 Eed:250923  Ind ID:4445010444919    Ind Name:Ops*Shore Parkway2    Merchantservcs Credit Dep.  444 5010444919   Ops*Shore Parkway2    BC  Ops*Shore Parkway2 Trn: 2665027854Tc | 40.00 |
| 09/23 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Debit Cardsec:PPD   Trace#:242071755027863 Eed:250923  Ind ID: Ind Name:Ops*Shore Parkway1 Trn: 2665027863Tc | 40.00 |
| 09/23 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755027872 Eed:250923  Ind ID:4445010443283    Ind Name:Ops*270 West 11St Nyc    Merchantservcs Credit Dep.  444 5010443283   Ops*270 West 11St Nyc C    BC  Ops*270 West 11St NY Trn: 2665027872Tc | 25.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184877677 Eed:250923  Ind ID:4445064073109    Ind Name:Ops*35 Prospect Park    5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn: 2664877677Tc | 21.50 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755028007 Eed:250923  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.  444 5046420840   Ops*50 Brompton Vtm3    BC  Ops*50 Brompton Vtm3 Trn: 2665028007Tc | 20.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184877942 Eed:250923  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St    BC  Ops*170 W 81St Trn: 2664877942Tc | 15.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184875079 Eed:250923  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 2664875079Tc | 10.00 |
| 09/23 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Debit Cardsec:PPD   Trace#:242071755027857 Eed:250923  Ind ID: Ind Name:Ops*Shore Parkway2 Trn: 2665027857Tc | 10.00 |
| 09/23 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092225 CO Entry Descr:Credit Depsec:CCD   Trace#:242071755027860 Eed:250923  Ind ID:4445010444901    Ind Name:Ops*Shore Parkway1    Merchantservcs Credit Dep.  444 5010444901   Ops*Shore Parkway1    BC  Ops*Shore Parkway1 Trn: 2665027860Tc | 10.00 |
| 09/24 | Deposit   2154918833 | 3,020.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756799677 Eed:250924  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D    BC    Ops*221-22 Manor Roa Trn: 2676799677Tc | 100.00 |
| 09/24 | Orig CO Name:Merchantservcs       Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Credit Depsec:CCD    Trace#:242071756799408 Eed:250924  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C      Merchantservcs Credit Dep.   444 5010125716    Ops* Metered Applnce    Cva BC    Ops* Metered Applnce Trn: 2676799408Tc | 80.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186771804 Eed:250924  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp      5/3 Bankcard    Comb. Dep.   444 5056670680    Ops*49 West 72 Cp      BC    Ops*49 West 72 Cp Trn: 2676771804Tc | 50.00 |
| 09/24 | 09/10/2025 We Added $38.25 To Your $462.00 Transaction On 9/10/2025. Reference Number Esds250924-613. | 38.25 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186771821 Eed:250924  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd      5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd      BC    Ops*2 Richmond Rd Trn: 2676771821Tc | 30.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186771764 Eed:250924  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay      5/3 Bankcard    Comb. Dep.   444 5054172143    Ops*Cycle Pay      BC    Ops*Cycle Pay Trn: 2676771764Tc | 25.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756799572 Eed:250924  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard    Comb. Dep.   444 5046420873    Ops*140 Cadman      BC    Ops*140 Cadman Trn: 2676799572Tc | 20.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186771848 Eed:250924  Ind ID:4445061348611        Ind Name:Ops*170 W 81St      5/3 Bankcard    Comb. Dep.   444 5061348611    Ops*170 W 81St      BC    Ops*170 W 81St Trn: 2676771848Tc | 10.00 |
| 09/24 | Orig CO Name:Merchantservcs       Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Debit Cardsec:PPD    Trace#:242071756799452 Eed:250924  Ind ID: Ind Name:Ops*Shore Parkway1 Trn: 2676799452Tc | 10.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756799578 Eed:250924  Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3      5/3 Bankcard Comb. Dep.   444 5046420840    Ops*50 Brompton Vtm3      BC    Ops*50 Brompton Vtm3 Trn: 2676799578Tc | 10.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186771884 Eed:250924  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave      5/3 Bankcard Comb. Dep.   444 5064074099    Ops*425 Summit Ave      BC    Ops*425 Summit Ave Trn: 2676771884Tc | 5.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756799614 Eed:250924  Ind ID:4445057513442        Ind Name:Ops*1620 E 2ND Street      5/3 Bankcard Comb. Dep.   444 5057513442    Ops*1620 E 2ND Street T    BC    Ops*1620 E 2ND Strec Trn: 2676799614Tc | 3.25 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186771896 Eed:250924  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park      5/3 Bankcard    Comb. Dep.   444 5064073109    Ops*35 Prospect Park      BC    Ops*35 Prospect Park Trn: 2676771896Tc | 2.25 |
| 09/25 | ATM Cash Deposit      09/25 3285 Long Beach Rd Oceanside NY Card 4240 | 2,000.00 |
| 09/25 | ATM Cash Deposit      09/25 3285 Long Beach Rd Oceanside NY Card 4240 | 540.00 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25 | ATM Cash Deposit    09/25 3285 Long Beach Rd Oceanside NY Card 4240 | 490.00 |
| 09/25 | ATM Cash Deposit    09/25 3285 Long Beach Rd Oceanside NY Card 4240 | 455.00 |
| 09/25 | Remote Online Deposit        1 | 234.09 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092425 CO Entry Descr:CCD  Dep.Sec:CCD   Trace#:242071752065327 Eed:250925  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.  444 5056651441    Ops*2 Richmond Rd Trn: 2682065327Tc | 120.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182025235 Eed:250925  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.  444 5054172143    Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 2682025235Tc | 75.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182025238 Eed:250925  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp    5/3 Bankcard    Comb. Dep.  444 5056670680    Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2682025238Tc | 75.00 |
| 09/25 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Credit Depsec:CCD   Trace#:242071752065069 Eed:250925  Ind ID:4445010125716        Ind Name:Ops* Metered Applnce C    Merchantservcs Credit Dep  444 5010125716    Ops* Metered Applnce  Cva BC  Ops* Metered Applncc Trn: 2682065069Tc | 60.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752065279 Eed:250925  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2682065279Tc | 60.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752065282 Eed:250925  Ind ID:4445046420840        Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.  444 5046420840    Ops*50 Brompton Vtm3    BC  Ops*50 Brompton Vtm3 Trn: 2682065282Tc | 40.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182025244 Eed:250925  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2682025244Tc | 20.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752065375 Eed:250925  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 2682065375Tc | 20.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182025298 Eed:250925  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard    Comb. Dep.  444 5066990870    Ops*92 E 7th St Cp Trn: 2682025298Tc | 10.00 |
| 09/25 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Credit Depsec:CCD   Trace#:242071752065162 Eed:250925  Ind ID:4445010443283        Ind Name:Ops*270 West 11St Nyc    Merchantservcs Credit Dep  444 5010443283    Ops*270 West 11St Nyc C  BC  Ops*270 West 11St NY Trn: 2682065162Tc | 10.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182025304 Eed:250925  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.  444 5064073109    Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn: 2682025304Tc | 9.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182025289 Eed:250925  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard    Comb. Dep.  444 5061348611    Ops*170 W 81St    BC  Ops*170 W 81St Trn: 2682025289Tc | 5.00 |



1041949211500000067



August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/26 | Deposit    1975460725 | 1,190.00 |
| 09/26 | Deposit    2154918841 | 500.00 |
| 09/26 | Deposit    2154918840 | 500.00 |
| 09/26 | Deposit    2154918839 | 500.00 |
| 09/26 | Deposit    2154918838 | 500.00 |
| 09/26 | Deposit    2154918845 | 300.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754799614 Eed:250926  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd     5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd    BC   Ops*2 Richmond Rd Trn: 2694799614Tc | 120.00 |
| 09/26 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Credit Depsec.CCD   Trace#:242071754799455 Eed:250926  Ind ID:4445010125716         Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep.   444 5010125716    Ops* Metered Applnce   Cva BC   Ops* Metered Applnce Trn: 2694799455Tc | 80.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754799662 Eed:250926  Ind ID:4445046420873         Ind Name:Ops*140 Cadman     5/3 Bankcard    Comb. Dep.   444 5046420873    Ops*140 Cadman Trn: 2694799662Tc | 80.00 |
| 09/26 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092525 CO Entry Descr:Credit Depsec.CCD   Trace#:242071754799467 Eed:250926  Ind ID:4445010443283         Ind Name:Ops*270 West 11St Nyc     Merchantservcs Credit Dep.   444 5010443283    Ops*270 West 11St Nyc C   BC   Ops*270 West 11St NY Trn: 2694799467Tc | 65.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184664604 Eed:250926  Ind ID:4445056670680         Ind Name:Ops*49 West 72 Cp     5/3 Bankcard    Comb. Dep.   444 5056670680    Ops*49 West 72 Cp Trn: 2694664604Tc | 60.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184664582 Eed:250926  Ind ID:4445054172143         Ind Name:Ops*Cycle Pay     5/3 Bankcard    Comb. Dep.   444 5054172143    Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 2694664582Tc | 50.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184664649 Eed:250926  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2694664649Tc | 20.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184664635 Eed:250926  Ind ID:4445061348611         Ind Name:Ops*170 W 81St     5/3 Bankcard    Comb. Dep.   444 5061348611    Ops*170 W 81St    BC   Ops*170 W 81St Trn: 2694664635Tc | 10.00 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184664699 Eed:250926  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park     5/3 Bankcard    Comb. Dep.   444 5064073109    Ops*35 Prospect Park    BC   Ops*35 Prospect Park Trn: 2694664699Tc | 6.75 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184664708 Eed:250926  Ind ID:4445064074099         Ind Name:Ops*425 Summit Ave     5/3 Bankcard Comb. Dep.   444 5064074099    Ops*425 Summit Ave    BC   Ops*425 Summit Ave Trn: 2694664708Tc | 3.75 |
| 09/29 | Deposit    2154918806 | 4,700.00 |
| 09/29 | Remote Online Deposit    1 | 538.93 |
| 09/29 | Remote Online Deposit    1 | 217.75 |
| 09/29 | Remote Online Deposit    1 | 66.26 |

# CHASE ◆

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/29 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Credit Depsec:CCD   Trace#:242071754130264 Eed:250929  Ind ID:4445010125716      Ind Name:Ops* Metered Applnce C      Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2724130264Tc | 150.00 |
| 09/29 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756047830 Eed:250929  Ind ID:4445010125716      Ind Name:Ops* Metered Applnce C      Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2726047830Tc | 140.00 |
| 09/29 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756051143 Eed:250929  Ind ID:4445010125716      Ind Name:Ops* Metered Applnce C      Merchantservcs Credit Dep  444 5010125716   Ops* Metered Applnce  Cva BC  Ops* Metered Applnce Trn: 2726051143Tc | 110.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754132084 Eed:250929  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2724132084Tc | 100.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756051303 Eed:250929  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 2726051303Tc | 100.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756051276 Eed:250929  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 2726051276Tc | 70.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185052262 Eed:250929  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard   Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2725052262Tc | 60.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185762662 Eed:250929  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp      5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp   BC  Ops*49 West 72 Cp Trn: 2725762662Tc | 60.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756047944 Eed:250929  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 2726047944Tc | 60.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756048481 Eed:250929  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard   Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2726048481Tc | 50.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754131975 Eed:250929  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 2724131975Tc | 40.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756051455 Eed:250929  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard   Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 2726051455Tc | 40.00 |



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185762701 Eed:250929  Ind ID:4445061348611         Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.   444 5061348611  Ops*170 W 81St        BC  Ops*170 W 81St Trn: 2725762701Tc | 35.00 |
| 09/29 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Credit Depsec:CCD   Trace#:242071754131454 Eed:250929  Ind ID:4445010444919         Ind Name:Ops*Shore Parkway2         Merchantservcs Credit Dep   444 5010444919   Ops*Shore Parkway2      BC  Ops*Shore Parkway2 Trn: 2724131454Tc | 30.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185762650 Eed:250929  Ind ID:4445054172143         Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay        BC  Ops*Cycle Pay Trn: 2725762650Tc | 25.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185047353 Eed:250929  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 2725047353Tc | 20.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185762644 Eed:250929  Ind ID:4445046420923         Ind Name:Ops*50 Brompton Vtm4        5/3 Bankcard Comb. Dep.   444 5046420923   Ops*50 Brompton Vtm4      BC  Ops*50 Brompton Vtm4 Trn: 2725762644Tc | 20.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242271756048373 Eed:250929  Ind ID:4445046420873         Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman        BC  Ops*140 Cadman Trn: 2726048373Tc | 20.00 |
| 09/29 | Orig CO Name:Merchantservcs      Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756051154 Eed:250929  Ind ID:4445010444919         Ind Name:Ops*Shore Parkway2         Merchantservcs Credit Dep   444 5010444919   Ops*Shore Parkway2      BC  Ops*Shore Parkway2 Trn: 2726051154Tc | 20.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185762758 Eed:250929  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park        5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 2725762758Tc | 15.25 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185047341 Eed:250929  Ind ID:4445054172143         Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay        BC  Ops*Cycle Pay Trn: 2725047341Tc | 15.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185047452 Eed:250929  Ind ID:4445066990870         Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard   Comb. Dep.   444 5066990870   Ops*92 E 7th St Cp      BC  Ops*92 E 7th St Cp Trn: 2725047452Tc | 15.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185052129 Eed:250929  Ind ID:4445061348611         Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.   444 5061348611   Ops*170 W 81St      BC  Ops*170 W 81St Trn: 2725052129Tc | 15.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754131905 Eed:250929  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 2724131905Tc | 10.00 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071754131972 Eed:250929  Ind ID:4445046420923    Ind Name:Ops*50 Brompton Vtm4    5/3 Bankcard Comb. Dep.  444 5046420923    Ops*50 Brompton Vtm4    BC  Ops*50 Brompton Vtm4 Trn: 2724131972Tc | 10 00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185047326 Eed:250929  Ind ID:4445046420923    Ind Name:Ops*50 Brompton Vtm4    5/3 Bankcard Comb. Dep.  444 5046420923    Ops*50 Brompton Vtm4    BC  Ops*50 Brompton Vtm4 Trn: 2725047326Tc | 10.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185047329 Eed:250929  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 2725047329Tc | 10.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185052126 Eed:250929  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp    5/3 Bankcard    Comb. Dep.  444 5056670680    Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 2725052126Tc | 10.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185762641 Eed:250929  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1    BC  Ops*50 Brompton Vtm1 Trn: 2725762641Tc | 10.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185762797 Eed:250929  Ind ID:4445066990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard    Comb. Dep.  444 5066990870    Ops*92 E 7th St Cp    BC  Ops*92 E 7th St Cp Trn: 2725762797Tc | 10.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756051306 Eed:250929  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1    BC  Ops*50 Brompton Vtm1 Trn: 2726051306Tc | 10.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185047431 Eed:250929  Ind ID:4445064073109    Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.  444 5064073109    Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn: 2725047431Tc | 9.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185052220 Eed:250929  Ind ID:4445064074099    Ind Name:Ops*425 Summit Ave    5/3 Bankcard Comb. Dep.  444 5064074099    Ops*425 Summit Ave    BC  Ops*425 Summit Ave Trn: 2725052220Tc | 5.50 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071754131969 Eed:250929  Ind ID:4445046420857    Ind Name:Ops*50 Brompton Vtm1    5/3 Bankcard Comb. Dep.  444 5046420857    Ops*50 Brompton Vtm1    BC  Ops*50 Brompton Vtm1 Trn: 2724131969Tc | 5.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185047374 Eed:250929  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard    Comb. Dep.  444 5061348611    Ops*170 W 81St    BC  Ops*170 W 81St Trn: 2725047374Tc | 5.00 |
| 09/29 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071754132004 Eed:250929  Ind ID:4445057513442    Ind Name:Ops*1620 E 2ND Street    5/3 Bankcard Comb. Dep.  444 5057513442    Ops*1620 E 2ND Street T    BC  Ops*1620 E 2ND Stree Trn: 2724132004Tc | 3.00 |
| 09/30 | Deposit   2153218580 | 1,800.00 |
| 09/30 | Deposit   1975360971 | 500.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | Deposit    1975360970 | 500.00 |
| 09/30 | Deposit    1975360972 | 142.00 |
| 09/30 | Orig CO Name:The Gateway Cond     Orig ID:1352253722 Desc Date:250929 CO Entry Descr:L337986 Sec:CCD   Trace#:267090592092633 Eed:250930  Ind ID:X548518 Ind Name:Metered Appliances Inc Trn: 2732092633Tc | 195.98 |
| 09/30 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756857869 Eed:250930  Ind ID:4445010443283     Ind Name:Ops*270 West 11St Nyc     Merchantservcs Credit Dep   444 5010443283   Ops*270 West 11St Nyc C   BC   Ops*270 West 11St NY Trn: 2736857869Tc | 80.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:093025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186660513 Eed:250930  Ind ID:4445062087556     Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2736660513Tc | 70.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756858424 Eed:250930  Ind ID:4445062087556     Ind Name:Ops*221-22 Manor Road     5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 2736858424Tc | 60.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:093025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186660312 Eed:250930  Ind ID:4445056670680     Ind Name:Ops*49 West 72 Cp     5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp     BC   Ops*49 West 72 Cp Trn: 2736660312Tc | 50.00 |
| 09/30 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756857816 Eed:250930  Ind ID:4445010125716     Ind Name:Ops* Metered Applnce C     Merchantservcs Credit Dep   444 5010125716   Ops* Metered Applnce   Cva BC   Ops* Metered Applnce Trn: 2736857816Tc | 50.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:241756858325 Eed:250930  Ind ID:4445046420873     Ind Name:Ops*140 Cadman     5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman     BC   Ops*140 Cadman Trn: 2736858325Tc | 50.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:093025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186660758 Eed:250930  Ind ID:4445064073109     Ind Name:Ops*35 Prospect Park     5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park     BC   Ops*35 Prospect Park Trn: 2736660758Tc | 34.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:093025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186655684 Eed:250930  Ind ID:4445046420873     Ind Name:Ops*140 Cadman     5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman     BC   Ops*140 Cadman Trn: 2736655684Tc | 20.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756858292 Eed:250930  Ind ID:4445046420923     Ind Name:Ops*50 Brompton Vtm4     5/3 Bankcard   Comb. Dep.   444 5046420923   Ops*50 Brompton Vtm4     BC   Ops*50 Brompton Vtm4 Trn: 2736858292Tc | 20.00 |

# CHASE ⬡

August 30, 2025 through September 30, 2025

Account Number:    **000000971145289**



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756858328 Eed:250930  Ind ID:4445046420840    Ind Name:Ops*50 Brompton Vtm3    5/3 Bankcard Comb. Dep.   444 5046420840   Ops*50 Brompton Vtm3    BC  Ops*50 Brompton Vtm3 Trn: 2736858328Tc | 20.00 |
| 09/30 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Credit Depsec:CCD   Trace#:242071756857872 Eed:250930  Ind ID:4445010444901    Ind Name:Ops*Shore Parkway1    Merchantservcs Credit Dep.   444 5010444901   Ops*Shore Parkway1    BC  Ops*Shore Parkway1 Trn: 2736857872Tc | 10.00 |
| 09/30 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:092925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756858346 Eed:250930  Ind ID:4445057597957    Ind Name:Ops*53 Hampton Pl Lndr    5/3 Bankcard Comb. Dep.   444 5057597957   Ops*53 Hampton Pl Lnd Dry  BC  Ops*53 Hampton Pl Ln Trn: 2736858346Tc | 2.25 |

**Total Deposits and Additions**                                                      **$92,586.54**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 15297  ^ | | 09/22 | $815.30 |
| 15574  *^ | | 09/12 | 817.09 |
| 16073  *^ | | 09/03 | 160.00 |
| 16263  *^ | | 09/08 | 1,955.00 |
| 16275  *^ | | 09/24 | 625.00 |
| 16294  *^ | | 09/03 | 135.00 |
| 16297  *^ | | 09/03 | 127.00 |
| 16298  ^ | | 09/03 | 168.00 |
| 16300  *^ | | 09/09 | 113.00 |
| 16301  ^ | | 09/12 | 420.00 |
| 16303  *^ | | 09/15 | 111.00 |
| 16304  ^ | | 09/23 | 3,850.00 |
| 16305  ^ | | 09/24 | 194.00 |
| 16306  ^ | | 09/30 | 172.00 |
| 16345  *^ | | 09/17 | 375.00 |
| 16349  *^ | | 09/08 | 300.00 |
| 16350  ^ | | 09/16 | 300.00 |
| 16351  ^ | | 09/16 | 100.00 |
| 16352  ^ | | 09/16 | 100.00 |
| 16353  ^ | | 09/08 | 350.00 |
| 16354  ^ | | 09/08 | 350.00 |
| 16355  ^ | | 09/08 | 200.00 |
| 16356  ^ | | 09/08 | 200.00 |
| 16357  ^ | | 09/04 | 72.28 |
| 16358  ^ | | 09/05 | 1,850.00 |
| 16359  ^ | | 09/08 | 500.00 |
| 16360  ^ | | 09/12 | 400.00 |
| 16361  ^ | | 09/16 | 350.00 |
| 16362  ^ | | 09/23 | 1,500.00 |
| 16363  ^ | | 09/29 | 500.00 |
| 16365  *^ | | 09/16 | 741.27 |
| 16367  *^ | | 09/15 | 169.67 |
| 16368  ^ | | 09/29 | 400.00 |



August 30, 2025 through September 30, 2025

Account Number:    **000000971145289**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 50492 * ^ | | 09/02 | 429.19 |
| 50493 ^ | | 09/02 | 726.05 |
| 50494 ^ | | 09/03 | 434.58 |
| 50497 * ^ | | 09/02 | 419.52 |
| 50498 ^ | | 09/12 | 429.20 |
| 50499 ^ | | 09/10 | 726.06 |
| 50500 ^ | | 09/09 | 434.60 |
| 50503 * ^ | | 09/09 | 390.19 |
| 50504 ^ | | 09/12 | 429.19 |
| 50505 ^ | | 09/15 | 726.05 |
| 50506 ^ | | 09/15 | 434.59 |
| 50507 ^ | | 09/15 | 438.70 |
| 50508 ^ | | 09/19 | 429.20 |
| 50509 ^ | | 09/22 | 726.06 |
| 50510 ^ | | 09/23 | 434.58 |
| 50511 ^ | | 09/19 | 515.19 |
| 50512 ^ | | 09/29 | 429.19 |
| 50513 ^ | | 09/29 | 726.05 |
| 50515 * ^ | | 09/26 | 515.21 |

**Total Checks Paid**      **$28,214.01**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Leonard Orner  Card 4240

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $3,485.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $3,485.00 |

# CHASE ◆

August 30, 2025 through September 30, 2025

Account Number:    **000000971145289**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/02 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date: Pymt Sec:PPD  Trace#:211372228408781 Eed:250902  Ind ID: Name:101846-Metered App Trn: 2458408781Tc | CO Entry Descr:Loan Ind | | $2,047.19 |
| 09/02 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date: Pymt Sec:PPD  Trace#:211372228408663 Eed:250902  Ind ID: Name:100653-Metered Applian Trn: 2458408663Tc | CO Entry Descr:Loan Ind | | 1,449.17 |
| 09/02 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date: Pymt Sec:PPD  Trace#:211372228408794 Eed:250902  Ind ID: Name:101845-Metered Applian Trn: 2458408794Tc | CO Entry Descr:Loan Ind | | 757.93 |
| 09/02 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date: Pymt Sec:PPD  Trace#:211372228408787 Eed:250902  Ind ID: Name:14184-Metered Appliane Trn: 2458408787Tc | CO Entry Descr:Loan Ind | | 242.50 |
| 09/02 | Orig CO Name:E-Zpass Rebill    Orig ID:0000284343 Desc Date:250830 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000024198498 Eed:250902  Ind ID:5712833 Ind Name:Jaren *Omer 800-333-8655 Trn: 2454198496Tc | | | 310.00 |
| 09/02 | 09/02 Online Payment 25820941784 To National Grid | | | 51.33 |
| 09/02 | Orig CO Name:E-Zpass Rebill    Orig ID:0000284343 Desc Date:250902 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000027786341 Eed:250902  Ind ID:6814344 Ind Name:Metered Appliances *IN 800-333-8655 Trn: 2452786341Tc | | | 65.00 |
| 09/03 | Orig CO Name:E-Zpass Rebill    Orig ID:0000284343 Desc Date:250903 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000025402105 Eed:250903  Ind ID:7253098 Ind Name:Lenny *Omer 800-333-8655 Trn: 2465402105Tc | | | 25.00 |
| 09/03 | 09/03 Online Transfer To Mma ...8165 Transaction#: 26089264909 | | | 2,000.00 |
| 09/04 | Orig CO Name:Allstate Ins CO    Orig ID:1360719665 Desc Date:SEP 25 CO Entry Descr:Ins Prem Sec:PPD  Trace#:021000026932677 Eed:250904  Ind ID: Ind Name:Hope G Omer Trn: 2476932677Tc | | | 1,830.58 |
| 09/04 | Orig CO Name:ADP Pay-By-Pay    Orig ID:9555555505 Desc Date:250904 CO Entry Descr:Pay-By-Paysec:CCD  Trace#:021000020863583 Eed:250904  Ind ID:5010868965757Lj    Ind Name:Metered Appliances Inc 304287687 Trn: 2470863583Tc | | | 126.59 |
| 09/04 | 09/04 Online Payment 25727102134 To Citizens Bank | | | 381.22 |
| 09/04 | Orig CO Name:ADP Tax    Orig ID:1228006057 Desc Date:250904 CO Entry Descr:ADP Tax  Sec:CCD  Trace#:021000025865450 Eed:250904  Ind ID:Kj7Lj 090536A01 Ind Name:Metered Appliances Inc                                   Aa Trn: 2475865450Tc | | | 734.94 |
| 09/05 | Orig CO Name:Clf    Orig ID:0450106740 Desc Date:250903 CO Entry Descr:Clfenlrpmtsec:CCD  Trace#:091307140180845 Eed:250905  Ind ID:CT-Bund40493905 Ind Name:Metered Appliances, IN Trn: 2480180845Tc | | | 2,245.61 |
| 09/05 | Orig CO Name:Unitedhomedicare    Orig ID:9000447048 Desc Date: Descr:Medinspymtsec:PPD  Trace#:021001032273611 Eed:250905  Ind ID: Ind Name:Appliances Inc    M Trn: 2482273611Tc | CO Entry | | 113.70 |
| 09/05 | 09/05 Online Payment 25739453632 To Floral Park Owners Inc. | | | 1,500.00 |
| 09/05 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250905 CO Entry Descr:ADP Fees  Sec:CCD  Trace#:021000029269790 Eed:250905  Ind ID:931638041472 Ind Name:699348311Metered Appli 550374703 Trn: 2489269790Tc | | | 40.33 |
| 09/08 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date: Pymt Sec:PPD  Trace#:211372227395724 Eed:250908  Ind ID: Name:102175-Metered Applian Trn: 2517395724Tc | CO Entry Descr:Loan Ind | | 1,289.67 |
| 09/08 | Orig CO Name:Wex Inc    Orig ID:2841425616 Desc Date:250905 CO Entry Descr:Fleet Debisec:CCD  Trace#:071000281289350 Eed:250908  Ind ID:9100007329141 Ind Name:Metered Appliances Inc Trn: 2511289350Tc | | | 1,139.07 |
| 09/08 | Orig CO Name:E-Zpass Rebill    Orig ID:0000284343 Desc Date:250906 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000025336947 Eed:250908  Ind ID:8605222 Ind Name:Lenny *Omer 800-333-8655 Trn: 2515336947Tc | | | 25.00 |



August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | Orig CO Name:Go Daddy.Com,Inc    Orig ID:1210002031 Desc Date:250906 CO Entry Descr:Web Order Sec:CCD    Trace#:091000015960748 Eed:250908   Ind ID:3293068154 Ind Name:Omer                                                     Web Purchase Trn: 2515960748Tc | 15.99 |
| 09/09 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD    Trace#:211372222933768 Eed:250909   Ind ID:             Ind Name:100574-Metered Applian Trn: 2522933768Tc | 3,877.55 |
| 09/09 | Orig CO Name:Alliance    Orig ID:1980444708 Desc Date:250908 CO Entry Descr:Achdebits Sec:CCD    Trace#:041000122980616 Eed:250909   Ind ID:000100646021052 Ind Name:Omer Leonard Trn: 2522980616Tc | 1,774.44 |
| 09/09 | Orig CO Name:Merch Services    Orig ID:1310281170 Desc Date:090825 CO Entry Descr:Billing  Sec:CCD    Trace#:242071756287730 Eed:250909  Ind ID:013397 Ind Name:Metered Appliances Trn: 2526287730Tc | 161.56 |
| 09/09 | Orig CO Name:Opus Sv9T    Orig ID:1043575881 Desc Date:250908 CO Entry Descr:8005964811Sec:PPD    Trace#:242071758013901 Eed:250909   Ind ID: Ind Name:Metered Appliances Inc Trn: 2528013901Tc | 387.76 |
| 09/09 | Orig CO Name:E-Zpass Rebill    Orig ID:0000284343 Desc Date:250909 CO Entry Descr:Ezp Rebillsec:Web    Trace#:021000028187716 Eed:250909   Ind ID:9604348 Ind Name:Lenny *Omer 800-333-8655 Trn: 2528187716Tc | 25.00 |
| 09/10 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD    Trace#:211372221215629 Eed:250910   Ind ID: Name:102109-Metered Applian Trn: 2531215629Tc | 2,767.81 |
| 09/10 | Orig CO Name:Verizon    Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Web    Trace#:031000031541047 Eed:250910   Ind ID:8531803060001 Ind Name:Metered Inc Trn: 2531541047Tc | 204.76 |
| 09/11 | Orig CO Name:ADP Pay-By-Pay    Orig ID:9555555505 Desc Date:250911 CO Entry Descr:Pay-By-Paysec:CCD    Trace#:021000021029089 Eed:250911   Ind ID:5960746011197Lj    Ind Name:Metered Appliances Inc 304287687 Trn: 2541029089Tc | 122.18 |
| 09/11 | Orig CO Name:ADP Tax    Orig ID:1223006057 Desc Date:250911 CO Entry Descr:ADP Tax  Sec:CCD    Trace#:021000021221195 Eed:250911   Ind ID:Kj7Lj 091237A01 Ind Name:Metered Appliances Inc                                Aa Trn: 2541221195Tc | 629.12 |
| 09/11 | Orig CO Name:American Express    Orig ID:2005032111 Desc Date:250911 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000020676127 Eed:250911   Ind ID:W7526 Ind Name:Metered Appliances                           Er Am Trn: 25406761 27Tc | 2,745.00 |
| 09/11 | Orig CO Name:Sslicny    Orig ID:0000408976 Desc Date:250911 CO Entry Descr:Ins Paymt Sec:CCD    Trace#:021000028622526 Eed:250911   Ind ID:0741210           Ind Name:Metered *Appliances 646-509-2100 Trn: 2548622526Tc | 141.76 |
| 09/12 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250912 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000028509309 Eed:250912   Ind ID:450066556686 Ind Name:699739703Metered Appli 550374703 Trn: 2558509309Tc | 40.33 |
| 09/12 | Orig CO Name:United Healthcar    Orig ID:1411289245 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000269862901 Eed:250912   Ind ID:142858206821 Ind Name:0007Metered Applianc Trn: 2559862901Tc | 1,000.00 |
| 09/15 | Orig CO Name:Clf    Orig ID:0450106740 Desc Date:250911 CO Entry Descr:Clicntrpmtsec:CCD    Trace#:091307149687697 Eed:250915   Ind ID:CT-Bund40489170 Ind Name:Metered Appliances, IN Trn: 2589687697Tc | 1,461.29 |
| 09/15 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD    Trace#:211372228959477 Eed:250915   Ind ID:             Ind Name:100449-Metered Applian Trn: 2588959477Tc | 1,253.04 |
| 09/15 | Orig CO Name:Wex Inc    Orig ID:2841425616 Desc Date:250912 CO Entry Descr:Fleet Debisec:CCD    Trace#:071000281292460 Eed:250915   Ind ID:9100007329141 Ind Name:Metered Appliances Inc Trn: 2581292460Tc | 1,251.66 |
| 09/15 | Orig CO Name:Verizon    Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Web    Trace#:031000039129653 Eed:250915   Ind ID:9572709720001 Ind Name:Judith M Trn: 2589129653Tc | 95.99 |

**CHASE** ◆

August 30, 2025 through September 30, 2025

Account Number: **000000971145289**

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/15 | Orig CO Name:American Express    Orig ID:2005032111 Desc Date:250915 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028857722 Eed:250915  Ind ID:W4148 Ind Name:Metered Appliances                                Er Am Trn: 2588857722Tc | 200.00 |
| 09/16 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372228797071 Eed:250916  Ind ID:            Ind Name:101306-Metered Applia Trn: 2598797071Tc | 1,399.42 |
| 09/16 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372228797744 Eed:250916  Ind ID:            Ind Name:101875-Metered Applian Trn: 2598797744Tc | 800.71 |
| 09/17 | Orig CO Name:Alliance    Orig ID:1980444708 Desc Date:250916 CO Entry Descr:Achdebits Sec:CCD   Trace#:041000121694093 Eed:250917  Ind ID:000100646021054 Ind Name:Omer Leonard Trn: 2601694093Tc | 391.34 |
| 09/17 | Orig CO Name:Verizon    Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel   Trace#:031000031925910 Eed:250917  Ind ID:1567721400001 Ind Name:Metered Inc Trn: 2601925910Tc | 110.99 |
| 09/18 | Orig CO Name:ADP Pay-By-Pay    Orig ID:9555555555 Desc Date:250918 CO Entry Descr:Pay-By-Paysec:CCD   Trace#:021000024059427 Eed:250918  Ind ID:6560971587277Lj    Ind Name:Metered Appliances Inc 304287687 Trn: 2614059427Tc | 126.59 |
| 09/18 | Orig CO Name:ADP Tax    Orig ID:1223006057 Desc Date:250918 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000021304510 Eed:250918  Ind ID:Kj7Lj 091938A01 Ind Name:Metered Appliances Inc                      Aa Trn: 2611304510Tc | 659.88 |
| 09/19 | 09/19 Online Transfer To Mma ...8165 Transaction#: 26280373126 | 1,070.00 |
| 09/19 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250919 CO Entry Descr:ADP Fees Sec:CCD   Trace#:021000023164418 Eed:250919  Ind ID:925939698022 Ind Name:700220084Metered Appli 550374703 Trn: 2623164418Tc | 37.78 |
| 09/19 | 09/19 Online Domestic Wire Transfer Via: Mfrs Buf/022000046 A/C: Teddi Matts Inc Thornwood NY 10594 US Ref: Speed Queen Single Electric Dryer Rear Control Sdenyrgs176Tw01 Imad: 0919Mmqfmp2L027882 Trn: 3626925262Es | 1,023.97 |
| 09/22 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229771188 Eed:250922  Ind ID:            Ind Name:100277-Metered App Trn: 2659771188Tc | 2,119.60 |
| 09/22 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229771226 Eed:250922  Ind ID:            Ind Name:102415-Metered Applian Trn: 2659771226Tc | 1,623.90 |
| 09/22 | 09/22 Online Transfer To Mma ...8165 Transaction#: 26316461562 | 3,500.29 |
| 09/22 | 09/22 Online Payment 26317364793 To Sunoco | 280.68 |
| 09/23 | Orig CO Name:Alliance    Orig ID:1980444708 Desc Date:250922 CO Entry Descr:Achdebits Sec:CCD   Trace#:041000120366423 Eed:250923  Ind ID:000100646021053 Ind Name:Omer Leonard Trn: 2660366423Tc | 860.95 |
| 09/23 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229910982 Eed:250923  Ind ID:            Ind Name:102420-Metered Applian Trn: 2669910982Tc | 566.42 |
| 09/23 | Orig CO Name:E-Zpass Rebill    Orig ID:0000284343 Desc Date:250923 CO Entry Descr:Ezp Rebillsec:Web   Trace#:021000023953202 Eed:250923  Ind ID:4863859 Ind Name:Metered Appliances *IN 800-333-8655 Trn: 2663953202Tc | 65.00 |
| 09/24 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372226118784 Eed:250924  Ind ID:            Ind Name:102028-Metered Applian Trn: 2676118784Tc | 1,899.66 |
| 09/24 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372226118772 Eed:250924  Ind ID:            Ind Name:100421-Metered Applian Trn: 2676118772Tc | 857.67 |
| 09/25 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372221753073 Eed:250925  Ind ID:            Ind Name:101100-Metered Applian Trn: 2681753073Tc | 1,702.38 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25 | Orig CO Name:Cif      Orig ID:0450106740 Desc Date:250923 CO Entry Descr:Cifcntrpmtsec:CCD   Trace#:091307141320106 Eed:250925  Ind ID:CT-Bund40493904 Ind Name:Metered Appliances, IN Trn: 2681320106Tc | 1,122.81 |
| 09/25 | Orig CO Name:ADP Pay-By-Pay      Orig ID:9555555505 Desc Date:250925 CO Entry Descr:Pay-By-Paysec:CCD   Trace#:021000021829640 Eed:250925  Ind ID:7110805895427Lj      Ind Name:Metered Appliances Inc 304287687 Trn: 2681829840Tc | 126.59 |
| 09/25 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:250925 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000025337597 Eed:250925  Ind ID:Kj7Lj 092639A01 Ind Name:Metered Appliances Inc                           Aa Trn: 2685337597Tc | 659.87 |
| 09/26 | 09/26 Online Payment 25982908640 To 2020 Owners Corp. | 350.00 |
| 09/26 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250926 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000020519799 Eed:250926  Ind ID:925338717873 Ind Name:700627328Metered Appli 550374703 Trn: 2690519799Tc | 40.80 |
| 09/29 | Orig CO Name:Eastern Funding      Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229526217 Eed:250929  Ind ID:                 Ind Name:102029-Metered Applian Trn: 2729526217Tc | 3,877.92 |
| 09/29 | Orig CO Name:Eastern Funding      Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229526213 Eed:250929  Ind ID:                 Ind Name:102648-Metered Applian Trn: 2729526213Tc | 847.16 |
| 09/29 | Orig CO Name:Eastern Funding      Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229526226 Eed:250929  Ind ID:                 Ind Name:101425-Metered Applian Trn: 2729526226Tc | 723.59 |
| 09/29 | Orig CO Name:Eastern Funding      Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229526232 Eed:250929  Ind ID:                 Ind Name:102636-Metered Applian Trn: 2729526232Tc | 700.82 |
| 09/29 | Orig CO Name:Eastern Funding      Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372229526176 Eed:250929  Ind ID:                 Ind Name:14187-Metered Applianc Trn: 2729526176Tc | 420.42 |
| 09/29 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:250927 CO Entry Descr:Ezp Rebillsec:Web   Trace#:021000024193414 Eed:250929  Ind ID:6409292 Ind Name:Jaron *Omer 800-333-8655 Trn: 2724193414Tc | 310.00 |
| 09/29 | Orig CO Name:Optconnect      Orig ID:2870658432 Desc Date:250928 CO Entry Descr:Payment  Sec:CCD   Trace#:091408593920035 Eed:250929  Ind ID:167752336890 Ind Name:Metered Appliances, In Trn: 27239200035Tc | 179.91 |
| 09/29 | Orig CO Name:Verizon Wireless      Orig ID:6223344794 Desc Date:250929 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020042677 Eed:250929  Ind ID:088246199700004      Ind Name:00000000088246199700004 Trn: 2720042677Tc | 881.06 |
| 09/29 | Orig CO Name:Verizon Wireless      Orig ID:6223344794 Desc Date:250929 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020042678 Eed:250929  Ind ID:088246199700002      Ind Name:00000000088246199700002 Trn: 2720042676Tc | 393.42 |
| 09/30 | Orig CO Name:Eastern Funding      Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372221593253 Eed:250930  Ind ID:                 Ind Name:100653-Metered Applian Trn: 2731593253Tc | 1,449.17 |
| **Total Electronic Withdrawals** | | **$65,710.84** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04 | Service Charges For The Month of August | $106.93 |
| **Total Fees** | | **$106.93** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $5,532.00.



**CHASE** ⬡

August 30, 2025 through September 30, 2025
Account Number: **000000971145289**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $6,883.28 | 09/11 | 5,710.28 | 09/22 | 7,112.90 |
| 09/03 | 4,622.20 | 09/12 | 4,867.09 | 09/23 | 477.86 |
| 09/04 | 5,128.41 | 09/15 | 1,717.00 | 09/24 | 305.28 |
| 09/05 | 2,785.40 | 09/16 | 1,904.35 | 09/25 | 916.72 |
| 09/08 | 6,243.50 | 09/17 | 2,523.77 | 09/26 | 3,996.21 |
| 09/09 | 3,201.66 | 09/18 | 4,728.55 | 09/29 | 447.36 |
| 09/10 | 5,992.54 | 09/19 | 6,772.10 | 09/30 | 2,430.42 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $62.49 |
| **Total Service Charges** | **$92.49** Will be assessed on 10/3/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 117 |
| Deposits / Credits | 433 |
| Deposited Items | 29 |
| **Total Transactions** | **579** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000971145289 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 579 | 0 | 579 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| Other Fees | | | | | |
| Electronic Items Deposited | 68 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 398 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 152 | 250 | 0 | $0.40 | $0.00 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $44,320 | $20,000 | $24,320 | $0.0025 | $60.80 |
| Branch Deposit - Post Verification | $677 | $0 | $677 | $0.0025 | $1.69 |
| Online Domestic Wire Fee | 1 | 2 | 0 | $25.00 | $0.00 |
| **Total Service Charge (Will be assessed on 10/3/25)** | | | | | **$92.49** |
| **ACCOUNT** 000000971145289 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Items Deposited | 68 | | | | |
| Electronic Credits | 398 | | | | |
| Non-Electronic Transactions | 152 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $44,320 | | | | |
| Branch Deposit - Post Verification | $677 | | | | |
| Online Domestic Wire Fee | 1 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**