| Fill in this information to identify the case: |
| --- |

Debtor Name  METERED APPLIANCES

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:     NOVEMBER 2025

Date report filed:   01/01/2026
                     MM / DD / YYYY

Line of business:  LAUNDRY ROUTE ORG

NAISC code:   812310

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              NORMAN ORNER

Original signature of responsible party   *Norman Orner*

Printed name of responsible party       NORMAN ORNER

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  METERED APPLIANCES                              Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?          ☑  ❑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑  ❑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ __3,855.00__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ __74,605.00__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.          − $ __69,533.00__

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.          + $ __6,072.00__
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.          = $ __8,927.00__

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ __39,000.00__

     *(Exhibit E)*

Debtor Name  METERED APPLIANCES _____     Case number _____

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**          $ 35,550.00

    (Exhibit F)

### 5. Employees

26. What was the number of employees when the case was filed?          4

27. What is the number of employees as of the date of this monthly report?          4

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ 0.00

30. How much have you paid this month in other professional fees?          $ 0.00

31. How much have you paid in total other professional fees since filing the case?          $ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Projected* | − | *Actual* | = | *Difference* |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 74,605.00 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 69,532.00 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ 5,073.00 | = | $ _____ |

35. Total projected cash receipts for the next month:          $ 107,000.00

36. Total projected cash disbursements for the next month:          - $ 93,000.00

37. Total projected net cash flow for the next month:          = $ 14,000.00

Debtor Name  METERED APPLIANCES                          Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

Account Number:    **000005081910251**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00076204 DRE 802 144 33325 NNNNNNNNNNN T 1 000000000 69 0000
METERED APPLIANCES, INC.
DEBTOR IN POSSESSION CASE # 25-73481
1017 MERRICK RD
BALDWIN NY 11510-3316



## Important: The federal government has phased out paper checks for federal payments

We want to make you aware of a change made by the federal government. On September 30, 2025, they stopped issuing paper checks for most federal payments, including Social Security, veteran benefits, tax refunds and other federal benefits. This change could also impact payments for government contracts, grants and other business-related federal payments.

In place of paper checks, the government requires digital payments, so it's important that you take necessary steps to set up direct deposit. To help you with this transition, we've included instructions on how to set up Chase direct deposit below. If you have already switched to receiving electronic funds from the government, no action is needed.

**How to set up Chase direct deposit**

- **Personal federal payments:**
    - Visit **GoDirect.gov** or call the U.S. Treasury Electronic Payment Solution Center at 1-800-967-6857. You'll need your Chase routing number and account number. For help locating these, visit chase.com/personal/checking/routing-numbers.
    - You can also schedule a meeting with a banker at **chase.com/meeting**. Our bankers are ready to assist you with setting up direct deposit for your federal payments.

- **Federal business payments:**
    - Contact the paying agency directly to enroll in direct deposit.
    - Alternatively, schedule a meeting with a banker at **chase.com/meeting**. They can help you complete the ACH direct deposit form to ensure your federal business payments are deposited electronically into your account.

**Reminder: when you file your federal taxes next year, be sure to choose direct deposit with the IRS.**

If you have any questions, please call the number listed on this statement. If you are a Chase Private Client or J.P. Morgan Private Client, please contact your dedicated banker for personalized assistance.

Esta comunicación contiene información importante. Si tiene alguna pregunta y desea hablar con alguien en español, por favor, llámenos al 888-622-4273. Estamos disponibles de lunes a viernes, de 8 a.m. a 8 p.m., hora del este.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
    - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
    - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.



- **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking**[SM]**, Business Total Savings**[SM] **and Premier Savings**[SM]:
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.

## SAVINGS SUMMARY    Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$128.02** |
| Deposits and Additions | 3 | 9,500.01 |
| Electronic Withdrawals | 2 | -9,484.89 |
| **Ending Balance** | **5** | **$143.14** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$128.02** |
| 11/21 | Remote Online Deposit        1 | 5,000.00 | 5,128.02 |
| 11/25 | Online Transfer From Chk ...0511 Transaction#: 27090930794 | 4,500.00 | 9,628.02 |
| 11/25 | Orig CO Name:United Healthcar      Orig ID:1411289245 Desc Date: CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000269353853 Eed:251125   Ind ID:142858207862         Ind Name:0007Metered Applianc Trn: 3299353853Tc | -5,000.00 | 4,628.02 |
| 11/26 | Orig CO Name:United Healthcar      Orig ID:1411289245 Desc Date: CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000268227463 Eed:251126   Ind ID:142858254353         Ind Name:0007Metered Applianc Trn: 3308227463Tc | -4,484.89 | 143.13 |
| 11/28 | Interest Payment | 0.01 | 143.14 |
| | **Ending Balance** | | **$143.14** |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.



November 01, 2025 through November 28, 2025

Account Number: **000005081910251**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



November 01, 2025 through November 28, 2025
Account Number:    **000005081910251**

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

Account Number:    **000005081910269**



03171357 DRE 802 149 33325 NNNNNNNNNNN T 1 000000000 64 0000

METERED APPLIANCES, INC
DEBTOR IN POSSESSION CASE # 25-73481
1017 MERRICK RD
BALDWIN NY 11510-3316

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## Important: The federal government has phased out paper checks for federal payments

We want to make you aware of a change made by the federal government. On September 30, 2025, they stopped issuing paper checks for most federal payments, including Social Security, veteran benefits, tax refunds and other federal benefits. This change could also impact payments for government contracts, grants and other business-related federal payments.

In place of paper checks, the government requires digital payments, so it's important that you take necessary steps to set up direct deposit. To help you with this transition, we've included instructions on how to set up Chase direct deposit below. If you have already switched to receiving electronic funds from the government, no action is needed.

**How to set up Chase direct deposit**

- **Personal federal payments:**
  - Visit **GoDirect.gov** or call the U.S. Treasury Electronic Payment Solution Center at 1-800-967-6857. You'll need your Chase routing number and account number. For help locating those, visit chase.com/personal/checking/routing-numbers.
  - You can also schedule a meeting with a banker at **chase.com/meeting**. Our bankers are ready to assist you with setting up direct deposit for your federal payments.

- **Federal business payments:**
  - Contact the paying agency directly to enroll in direct deposit.
  - Alternatively, schedule a meeting with a banker at **chase.com/meeting**. They can help you complete the ACH direct deposit form to ensure your federal business payments are deposited electronically into your account.

**Reminder: when you file your federal taxes next year, be sure to choose direct deposit with the IRS.**

If you have any questions, please call the number listed on this statement. If you are a Chase Private Client or J.P. Morgan Private Client, please contact your dedicated banker for personalized assistance.

Esta comunicación contiene información importante. Si tiene alguna pregunta y desea hablar con alguien en español, por favor, llámenos al 888-622-4273. Estamos disponibles de lunes a viernes, de 8 a.m. a 8 p.m., hora del este.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.



- Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.
- **Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.
- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.

## SAVINGS SUMMARY

Chase Business Total Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$455.14** |
| Deposits and Additions | 7 | 6,081.77 |
| Electronic Withdrawals | 3 | -2,101.78 |
| **Ending Balance** | **10** | **$4,435.13** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.02 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$455.14** |
| 11/04 | Orig CO Name:Nys Dtf Bill Pyt    Orig ID:E146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000015506146 Eed:251104 Ind ID:000000135375894    Ind Name:M56102708301025 Trn: 3085506146Tc | -101.78 | 353.36 |
| 11/05 | Online Transfer From Chk ...0511 Transaction#: 26851357935 | **2,000.00** | 2,353.36 |
| 11/06 | 11/06 Online Transfer To Chk ...0511 Transaction#: 26865724350 | -1,000.00 | 1,353.36 |
| 11/06 | 11/06 Online Transfer To Chk ...0511 Transaction#: 26865836000 | -1,000.00 | 353.36 |
| 11/07 | Remote Online Deposit            1 | **1,037.50** | 1,390.86 |
| 11/07 | Remote Online Deposit            1 | **969.25** | 2,360.11 |
| 11/07 | Remote Online Deposit            1 | **830.00** | 3,190.11 |
| 11/07 | Remote Online Deposit            1 | **830.00** | 4,020.11 |
| 11/07 | Remote Online Deposit            1 | **415.00** | 4,435.11 |
| 11/28 | Interest Payment | **0.02** | 4,435.13 |
| | **Ending Balance** | | **$4,435.13** |

15 deposited items are provided with your account each month. There is a $0.40 fee for each additional deposited item.





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

November 01, 2025 through November 28, 2025

Account Number:    **000002905330511**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00002639 DRE 802 162 33725 NNNNNNNNNNN T 1 000000000 D7 0000
METERED APPLIANCES, INC.
DEBTOR IN POSSESSION CASE # 25-73481
1017 MERRICK RD
BALDWIN NY 11510-3316



## Important: The federal government has phased out paper checks for federal payments

We want to make you aware of a change made by the federal government. On September 30, 2025, they stopped issuing paper checks for most federal payments, including Social Security, veteran benefits, tax refunds and other federal benefits. This change could also impact payments for government contracts, grants and other business-related federal payments.

In place of paper checks, the government requires digital payments, so it's important that you take necessary steps to set up direct deposit. To help you with this transition, we've included instructions on how to set up Chase direct deposit below. If you have already switched to receiving electronic funds from the government, no action is needed.

**How to set up Chase direct deposit**

- **Personal federal payments:**
    - Visit **GoDirect.gov** or call the U.S. Treasury Electronic Payment Solution Center at 1-800-967-6857. You'll need your Chase routing number and account number. For help locating these, visit chase.com/personal/checking/routing-numbers.
    - You can also schedule a meeting with a banker at **chase.com/meeting**. Our bankers are ready to assist you with setting up direct deposit for your federal payments.

- **Federal business payments:**
    - Contact the paying agency directly to enroll in direct deposit.
    - Alternatively, schedule a meeting with a banker at **chase.com/meeting**. They can help you complete the ACH direct deposit form to ensure your federal business payments are deposited electronically into your account.

**Reminder: when you file your federal taxes next year, be sure to choose direct deposit with the IRS.**

If you have any questions, please call the number listed on this statement. If you are a Chase Private Client or J.P. Morgan Private Client, please contact your dedicated banker for personalized assistance.

Esta comunicación contiene información importante. Si tiene alguna pregunta y desea hablar con alguien en español, por favor, llámenos al 888-622-4273. Estamos disponibles de lunes a viernes, de 8 a.m. a 8 p.m., hora del este.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
    - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
    - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.



- • **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.
- • **Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:**
  - • **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - • **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.
- • **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - • **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.

## CHECKING SUMMARY    Chase Performance Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$3,854.67** |
| Deposits and Additions | 290 | 74,605.01 |
| Checks Paid | 48 | -24,428.91 |
| ATM & Debit Card Withdrawals | 1 | -205.81 |
| Electronic Withdrawals | 59 | -44,846.26 |
| Fees | 1 | -51.77 |
| **Ending Balance** | **399** | **$8,926.93** |

Your account ending in 0269 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Deposit    2162955374 | $3,800.00 |
| 11/03 | Remote Online Deposit    1 | 489.29 |
| 11/03 | Deposit    2137781080 | 304.00 |
| 11/03 | Remote Online Deposit    1 | 217.75 |
| 11/03 | Online Transfer From Chk ...5289 Transaction#: 26826878774 | 170.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace# 242071756229847 Eed:251103  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.    444 5062087556    Ops*221-22 Manor Road D    BC    Ops*221-22 Manor Roa Trn: 3076229847Tc | 150.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:103125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758325495 Eed:251103  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard  Comb. Dep.    444 5056651441    Ops*2 Richmond Rd    BC    Ops*2 Richmond Rd Trn: 3078325495Tc | 90.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186156519 Eed:251103  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard  Comb. Dep.    444 5054172143    Ops*Cycle Pay    BC    Ops*Cycle Pay Trn: 3076156519Tc | 75.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186156492 Eed:251103  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard  Comb. Dep.    444 5046420873    Ops*140 Cadman    BC    Ops*140 Cadman Trn: 3076156492Tc | 70.00 |

# CHASE ◆

November 01, 2025 through November 28, 2025

Account Number:    **000002905330511**



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188069154 Eed:251103  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp    5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp Tm: 3078069154Tc | 50.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188079609 Eed:251103  Ind ID:4445056670680    Ind Name:Ops*49 Wost 72 Cp    5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp BC  Ops*49 West 72 Cp Tm: 3078079609Tc | 50.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188079642 Eed:251103  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard   Comb. Dep.   444 5061348611   Ops*170 W 81St  BC  Ops*170 W 81St Tm: 3078079642Tc | 50.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:103125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071758325472 Eed:251103  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman  BC  Ops*140 Cadman Tm: 3078325472Tc | 40.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186156590 Eed:251103  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road   Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Tm: 3076156590Tc | 40.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756218937 Eed:251103  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman Tm: 3076218937Tc | 40.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188069181 Eed:251103  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road   Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Tm: 3078069181Tc | 30.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188079600 Eed:251103  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman Tm: 3078079600Tc | 30.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756232737 Eed:251103  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road   5/3 Bankcard   Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Tm: 3076232737Tc | 30.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188079606 Eed:251103  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay Tm: 3078079606Tc | 25.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186156534 Eed:251103  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp    5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp  BC  Ops*49 West 72 Cp Tm: 3076156534Tc | 25.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756232657 Eed:251103  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman Tm: 3076232657Tc | 20.00 |



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272188079712 Eed:251103  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard    Comb. Dep.    444 5066990870    Ops*92 E 7th St Cp    BC    Ops*92 E 7th St Cp Tm: 3078079712Tc | 15.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110225 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272188079661 Eed:251103  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park    BC    Ops*35 Prospect Park Tm: 3078079661Tc | 11.25 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186156638 Eed:251103  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park    BC    Ops*35 Prospect Park Tm: 3076156638Tc | 6.75 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186156635 Eed:251103  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.    444 5064074099    Ops*425 Summit Ave    BC    Ops*425 Summit Ave Tm: 3076156635Tc | 5.25 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272188069184 Eed:251103  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard    Comb. Dep.    444 5061348611    Ops*170 W 81St    BC    Ops*170 W 81St Tm: 3078069184Tc | 5.00 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272188069235 Eed:251103  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.    444 5064073109    Ops*35 Prospect Park    BC    Ops*35 Prospect Park Tm: 3078069235Tc | 4.50 |
| 11/03 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:103125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758325516 Eed:251103  Ind ID:4445057597957        Ind Name:Ops*53 Hampton Pl Lndr        5/3 Bankcard Comb. Dep.    444 5057597957    Ops*53 Hampton Pl Lnd Dry  BC    Ops*53 Hampton Pl Ln Tm: 3078325516Tc | 2.25 |
| 11/04 | Remote Online Deposit        1 | 3,528.00 |
| 11/04 | Deposit    2137781090 | 1,400.00 |
| 11/04 | Remote Online Deposit        1 | 635.00 |
| 11/04 | Deposit    2137781082 | 500.00 |
| 11/04 | Remote Online Deposit        1 | 455.00 |
| 11/04 | Deposit    2137781083 | 371.00 |
| 11/04 | Remote Online Deposit        1 | 225.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755828821 Eed:251104  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.    444 5046420873    Ops*140 Cadman    BC    Ops*140 Cadman Tm: 3085828821Tc | 160.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185738635 Eed:251104  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.    444 5062087556    Ops*221-22 Manor Road D    BC    Ops*221-22 Manor Roa Tm: 3085738635Tc | 80.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185738711 Eed:251104  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.    444 5054172143    Ops*Cycle Pay    BC    Ops*Cycle Pay Tm: 3085738711Tc | 60.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185738717 Eed:251104  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp        5/3 Bankcard    Comb. Dep.    444 5056670680    Ops*49 West 72 Cp    BC    Ops*49 West 72 Cp Tm: 3085738717Tc | 50.00 |

# CHASE ⬡

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755828737 Eed:251104  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep. 444 5056651441   Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 3085828737Tc | 50.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755828761 Eed:251104  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3085828761Tc | 40.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185738689 Eed:251104  Ind ID:4445066990870      Ind Name:Ops*92 E 7th St Cp      5/3 Bankcard   Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp      BC   Ops*92 E 7th St Cp Trn: 3085738689Tc | 30.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185738683 Eed:251104  Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park   BC   Ops*35 Prospect Park Trn: 3085738683Tc | 29.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185738623 Eed:251104  Ind ID:4445061348611      Ind Name:Ops*170 W 81St      5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St      BC   Ops*170 W 81St Trn: 3085738623Tc | 10.00 |
| 11/04 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Debit Cardsec:CCD  Trace#:242071755828632 Eed:251104  Ind ID:4445010444919      Ind Name:Ops*Shore Parkway2      Merchantservcs P/Debit Dep 444 5010444919   Ops*Shore Parkway2      BC   Ops*Shore Parkway2 Trn: 3085828632Tc | 10.00 |
| 11/04 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110325 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755828809 Eed:251104  Ind ID:4445057513442      Ind Name:Ops*1620 E 2ND Street      5/3 Bankcard   Comb. Dep.  444 5057513442   Ops*1620 E 2ND Street T   BC   Ops*1620 E 2ND Stree Trn: 3085828809Tc | 2.00 |
| 11/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071752304278 Eed:251105  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3092304278Tc | 50.00 |
| 11/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071752303803 Eed:251105  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 3092303803Tc | 40.00 |
| 11/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272182259744 Eed:251105  Ind ID:4445061348611      Ind Name:Ops*170 W 81St      5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St      BC   Ops*170 W 81St Trn: 3092259744Tc | 25.00 |
| 11/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272182259717 Eed:251105  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard   Comb. Dep.  444 5054172143   Ops*Cycle Pay      BC   Ops*Cycle Pay Trn: 3092259717Tc | 15.00 |
| 11/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272182259708 Eed:251105  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 3092259708Tc | 10.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/05 | Orig CO Name:5/3 Bankcard Sys    Orig ID:131028¹170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272182259789 Eed:251105  Ind ID:4445064074099    Ind Name:Ops⁴425 Summit Ave    5/3 Bankcard Comb. Dep.  444 5064074099  Ops⁴425 Summit Ave    BC  Ops⁴425 Summit Ave Trn: 3092259789Tc | 6.50 |
| 11/06 | Deposit   2162955372 | 3,280.00 |
| 11/06 | Online Transfer From Mma ..0269 Transaction#: 26865724350 | 1,000.00 |
| 11/06 | Online Transfer From Mma ...0269 Transaction#: 26865836000 | 1,000.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755542020 Eed:251106  Ind ID:4445056651441    Ind Name:Ops⁴2 Richmond Rd    5/3 Bankcard  Comb. Dep.  444 5056651441  Ops⁴2 Richmond Rd    BC  Ops⁴2 Richmond Rd Trn: 3105542020Tc | 120.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755542149 Eed:251106  Ind ID:4445062087556    Ind Name:Ops⁴221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556  Ops⁴221-22 Manor Road D  BC  Ops⁴221-22 Manor Roa Trn: 3105542149Tc | 40.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185399355 Eed:251106  Ind ID:4445054172143    Ind Name:Ops⁴Cycle Pay    5/3 Bankcard  Comb. Dep.  444 5054172143  Ops⁴Cycle Pay    BC  Ops⁴Cycle Pay Trn: 3105399355Tc | 25.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185399550 Eed:251106  Ind ID:4445062087556    Ind Name:Ops⁴221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556  Ops⁴221-22 Manor Road D  BC  Ops⁴221-22 Manor Roa Trn: 3105399550Tc | 20.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185399347 Eed:251106  Ind ID:4445046420873    Ind Name:Ops⁴140 Cadman    5/3 Bankcard  Comb. Dep.  444 5046420873  Ops⁴140 Cadman    BC  Ops⁴140 Cadman Trn: 3105399347Tc | 10.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185399468 Eed:251106  Ind ID:4445056670680    Ind Name:Ops⁴49 West 72 Cp    5/3 Bankcard  Comb. Dep.  444 5056670680  Ops⁴49 West 72 Cp    BC  Ops⁴49 West 72 Cp Trn: 3105399468Tc | 10.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185399580 Eed:251106  Ind ID:4445064073109    Ind Name:Ops⁴35 Prospect Park    5/3 Bankcard  Comb. Dep.  444 5064073109  Ops⁴35 Prospect Park    BC  Ops⁴35 Prospect Park Trn: 3105399580Tc | 8.00 |
| 11/06 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755542035 Eed:251106  Ind ID:4445057513442    Ind Name:Ops⁴1620 E 2ND Street    5/3 Bankcard Comb. Dep.  444 5057513442  Ops⁴1620 E 2ND Street T  BC  Ops⁴1620 E 2ND Stree Trn: 3105542035Tc | 2.00 |
| 11/07 | Remote Online Deposit    1 | 1,037.50 |
| 11/07 | Remote Online Deposit    1 | 969.25 |
| 11/07 | Remote Online Deposit    1 | 600.00 |
| 11/07 | Remote Online Deposit    1 | 217.75 |
| 11/07 | Orig CO Name:The Gateway Cond    Orig ID:1352253722 Desc Date:251106 CO Entry Descr:L357184  Sec:CCD  Trace#:267090595612077 Eed:251107  Ind ID:X576887 Ind Name:Metered Appliances Inc Trn: 3115612077Tc | 570.51 |
| 11/07 | Orig CO Name:49 West 72 Owner    Orig ID:1133238919 Desc Date:251106 CO Entry Descr:L357257  Sec:CCD  Trace#:267090595612056 Eed:251107  Ind ID:X576953 Ind Name:Metered Appliances Inc Trn: 3115612056Tc | 185.09 |

# CHASE ⬡



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/07 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071759611411 Eed:251107  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3119611411Tc | 50.00 |
| 11/07 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272189344320 Eed:251107  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard    Comb. Dep.  444 5054172143  Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 3119344320Tc | 30.00 |
| 11/07 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272189344338 Eed:251107  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3119344338Tc | 30.00 |
| 11/07 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272189344422 Eed:251107  Ind ID:4445064073109    Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.  444 5064073109    Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn: 3119344422Tc | 26.75 |
| 11/07 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272189344419 Eed:251107  Ind ID:4445064074099    Ind Name:Ops*425 Summit Ave    5/3 Bankcard Comb. Dep.  444 5064074099    Ops*425 Summit Ave    BC  Ops*425 Summit Ave Trn: 3119344419Tc | 13.00 |
| 11/10 | Deposit    2137781086 | 2,800.00 |
| 11/10 | Remote Online Deposit    1 | 217.75 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757243601 Eed:251110  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3147243601Tc | 80.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757243637 Eed:251110  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC  Ops*140 Cadman Trn: 3147243637Tc | 80.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272187115865 Eed:251110  Ind ID:4445066990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard    Comb. Dep.  444 5066990870    Ops*92 E 7th St Cp    BC  Ops*92 E 7th St Cp Trn: 3147115865Tc | 75.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757275222 Eed:251110  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3147275222Tc | 70.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272184939374 Eed:251110  Ind ID:4445061348611    Ind Name:Ops*170 W 81St    5/3 Bankcard    Comb. Dep.  444 5061348611    Ops*170 W 81St    BC  Ops*170 W 81St Trn: 3144939374Tc | 60.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757275210 Eed:251110  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873  Ops*140 Cadman    BC  Ops*140 Cadman Trn: 3147275210Tc | 50.00 |
| 11/10 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Debit Cardsec:CCD    Trace#:242071754894625 Eed:251110  Ind ID:4445010444919    Ind Name:Ops*Shore Parkway2    Merchantservcs P/Debit Dep 444 5010444919    Ops*Shore Parkway2    BC  Ops*Shore Parkway2 Trn: 3144894625Tc | 40.00 |

 CHASE

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757275177 Eed:251110  Ind ID 4445056651441          Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.  444 5056651441    Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 3147275177Tc | 40.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184948530 Eed:251110  Ind ID:4445046420873          Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep  444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 3144948530Tc | 30.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754894686 Eed:251110  Ind ID:4445062087556          Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 3144894686Tc | 20.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187115688 Eed:251110  Ind ID:4445046420873          Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873   Ops*140 Cadman      BC  Ops*140 Cadman Trn: 3147115688Tc | 20.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184939416 Eed:251110  Ind ID:4445064073109          Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.  444 5064073109   Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 3144939416Tc | 17.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187115820 Eed:251110  Ind ID:4445064073109          Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.  444 5064073109   Ops*35 Prospect Park      BC  Ops*35 Prospect Park Trn: 3147115820Tc | 16.50 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184939345 Eed:251110  Ind ID:4445054172143          Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.  444 5054172143   Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 3144939345Tc | 15.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184949990 Eed:251110  Ind ID:4445056670680          Ind Name:Ops*49 West 72 Cp        5/3 Bankcard    Comb. Dep.  444 5056670680   Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 3144949990Tc | 15.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187115703 Eed:251110  Ind ID:4445056670680          Ind Name:Ops*49 West 72 Cp        5/3 Bankcard    Comb. Dep.  444 5056670680   Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 3147115703Tc | 15.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754894534 Eed:251110  Ind ID:4445046420873          Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.  444 5046420873   Ops*140 Cadman Trn: 3144894534Tc | 10.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754894747 Eed:251110  Ind ID:4445056651441          Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.  444 5056651441    Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 3144894747Tc | 10.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184948494 Eed:251110  Ind ID:4445054172143          Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.  444 5054172143   Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 3144948494Tc | 10.00 |

# CHASE ⬙



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184948565 Eed:251110  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 3144948565Tc | 10.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184950044 Eed:251110  Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 3144950044Tc | 10.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272187115700 Eed:251110  Ind ID:4445054172143       Ind Name:Ops*Cycle Pay      5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay   BC  Ops*Cycle Pay Trn: 3147115700Tc | 10.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184939440 Eed:251110  Ind ID:4445066990870       Ind Name:Ops*92 E 7th St Cp      5/3 Bankcard   Comb. Dep.   444 5066990870   Ops*92 E 7th St Cp   BC  Ops*92 E 7th St Cp Trn: 3144939440Tc | 5.00 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110925 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184950107 Eed:251110  Ind ID:4445064073109       Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park   BC  Ops*35 Prospect Park Trn: 3144950107Tc | 2.25 |
| 11/10 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:110825 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071757243631 Eed:251110  Ind ID:4445057597957       Ind Name:Ops*53 Hampton Pl Lndr      5/3 Bankcard Comb. Dep.   444 5057597957   Ops*53 Hampton Pl Lnd Dry  BC  Ops*53 Hampton Pl Ln Trn: 3147243631Tc | 2.25 |
| 11/12 | Online Transfer From Chk ...5289 Transaction#: 26922257545 | 740.00 |
| 11/12 | Orig CO Name:Franconia Apartm    Orig ID:1133248065 Desc Date:251110 CO Entry Descr:L358316  Sec:CCD  Trace#:267090596086897 Eed:251112  Ind ID:X578501 Ind Name:Metered Appliances Inc Trn: 3166086897Tc | 444.21 |
| 11/12 | Online Transfer From Chk .. 5289 Transaction#: 26932255906 | 260.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186030136 Eed:251110  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 3166030136Tc | 110.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186042756 Eed:251112  Ind ID:4445046420873       Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman   BC  Ops*140 Cadman Trn: 3166042756Tc | 60.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186030275 Eed:251112  Ind ID:4445064073109       Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park   BC  Ops*35 Prospect Park Trn: 3166030275Tc | 59.50 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756145754 Eed:251112  Ind ID:4445046420873       Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman   BC  Ops*140 Cadman Trn: 3166145754Tc | 50.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071755879093 Eed:251112  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 3165879093Tc | 40.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755881511 Eed:251112  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard  Comb. Dep.  444 5046420873    Ops*140 Cadman      BC  Ops*140 Cadman Trn: 3165881511Tc | 40.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071756145798 Eed:251112  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard  Comb. Dep.  444 5056651441    Ops*2 Richmond Rd      BC  Ops*2 Richmond Rd Trn: 3166145798Tc | 40.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272186042753 Eed:251112  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp      5/3 Bankcard  Comb. Dep.  444 5056670680    Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 3166042753Tc | 35.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111025 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755881570 Eed:251112  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 3165881570Tc | 30.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071756145915 Eed:251112  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 3166145915Tc | 30.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272186030131 Eed:251112  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard  Comb. Dep.  444 5054172143    Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 3166030131Tc | 25.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272186030110 Eed:251112  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp      5/3 Bankcard  Comb. Dep.  444 5056670680    Ops*49 West 72 Cp      BC  Ops*49 West 72 Cp Trn: 3166030110Tc | 15.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272186042732 Eed:251112  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard  Comb Dep.  444 5054172143    Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 3166042732Tc | 15.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272186042837 Eed:251112  Ind ID:4445066990870      Ind Name:Ops*92 E 7th St Cp      5/3 Bankcard  Comb. Dep.  444 5066990870    Ops*92 E 7th St Cp      BC  Ops*92 E 7th St Cp Trn: 3166042837Tc | 15.00 |
| 11/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111125 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071756145828 Eed:251112  Ind ID:4445057513442      Ind Name:Ops*1620 E 2ND Street      5/3 Bankcard Comb. Dep.  444 5057513442    Ops*1620 E 2ND Street T   BC  Ops*1620 E 2ND Stree Trn: 3166145828Tc | 3.00 |
| 11/13 | Deposit    2162955370 | 5,300.00 |
| 11/13 | Deposit    1836138668 | 2,700.00 |
| 11/13 | Orig CO Name:Kaltech Capital      Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359113  Sec:CCD  Trace#:267090593573883 Eed:251113  Ind ID:X579337 Ind Name:Metered Appliances Inc Trn: 3173573883Tc | 528.04 |
| 11/13 | Orig CO Name:Kaltech Capital      Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359112  Sec:CCD  Trace#:267090593573932 Eed:251113  Ind ID:X579339 Ind Name:Metered Appliances Inc Trn: 3173573932Tc | 333.16 |
| 11/13 | Orig CO Name:Kaltech Capital      Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359111  Sec:CCD  Trace#:267090593573885 Eed:251113  Ind ID:X579340 Ind Name:Metered Appliances Inc Trn: 3173573885Tc | 259.12 |

# CHASE ⬡

November 01, 2025 through November 28, 2025

Account Number:    000002905330511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13 | Orig CO Name:Kaltech Capital       Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359115  Sec:CCD  Trace#:267090593573849 Eed:251113  Ind ID:X579343 Ind Name:Metered Appliances Inc Trn: 3173573849Tc | 185.09 |
| 11/13 | Orig CO Name:Kaltech Capital       Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359114  Sec:CCD  Trace#:267090593573801 Eed:251113  Ind ID:X579341 Ind Name:Metered Appliances Inc Trn: 3173573801Tc | 166.58 |
| 11/13 | Orig CO Name:Kaltech Capital       Orig ID:1832440365 Desc Date:251112 CO Entry Descr:L359138  Sec:CCD  Trace#:267090593573855 Eed:251113  Ind ID:X579369 Ind Name:Metered Appliances Inc Trn: 3173573855Tc | 166.58 |
| 11/13 | Orig CO Name:Kaltech Capital       Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359109  Sec:CCD  Trace#:267090593573881 Eed:251113  Ind ID:X579342 Ind Name:Metered Appliances Inc 3173573881Tc | 166.58 |
| 11/13 | Orig CO Name:Kaltech Capital       Orig ID:2473320728 Desc Date:251112 CO Entry Descr:L359110  Sec:CCD  Trace#:267090593573887 Eed:251113  Ind ID:X579338 Ind Name:Metered Appliances Inc Trn: 3173573887Tc | 148.07 |
| 11/13 | Orig CO Name:320 West 76 Corp      Orig ID:1133395138 Desc Date:251112 CO Entry Descr:L358857  Sec:CCD  Trace#:267090593573819 Eed:251113  Ind ID:X579024 Ind Name:Metered Appliances Inc Trn: 3173573819Tc | 130.65 |
| 11/13 | Orig CO Name:257 West 86 St T      Orig ID:1132742521 Desc Date:251112 CO Entry Descr:L358717  Sec:CCD  Trace#:267090593573936 Eed:251113  Ind ID:X579086 Ind Name:Metered Appliances Inc Trn: 3173573936Tc | 111.05 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187251074 Eed:251113  Ind ID:4445056670680       Ind Name:Ops*49 West 72 Cp       5/3 Bankcard  Comb. Dep.  444 5056670680   Ops*49 West 72 Cp   BC  Ops*49 West 72 Cp Trn: 3177251074Tc | 50.00 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187251085 Eed:251113  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd       5/3 Bankcard  Comb Dep.  444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 3177251085Tc | 40.00 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071757332548 Eed:251113  Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 3177332548Tc | 40.00 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187251100 Eed:251113  Ind ID:4445062087556       Ind Name:Ops*221-22 Manor Road       5/3 Bankcard Comb. Dep  444 5062087556   Ops*221-22 Manor Road D   BC  Ops*221-22 Manor Roa Trn: 3177251100Tc | 30.00 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111225 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071757332467 Eed:251113  Ind ID:4445056651441       Ind Name:Ops*2 Richmond Rd       5/3 Bankcard  Comb. Dep.  444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 3177332467Tc | 20.00 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187251071 Eed:251113  Ind ID:4445046420873       Ind Name:Ops*140 Cadman       5/3 Bankcard  Comb. Dep.  444 5046420873   Ops*140 Cadman   BC  Ops*140 Cadman Trn: 3177251071Tc | 10.00 |
| 11/13 | Orig CO Name:5/3 Bankcard Sys      Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187251138 Eed:251113  Ind ID:4445064073109       Ind Name:Ops*35 Prospect Park       5/3 Bankcard  Comb. Dep.  444 5064073109   Ops*35 Prospect Park   BC  Ops*35 Prospect Park Trn: 3177251138Tc | 8.00 |
| 11/14 | Deposit       2154918802 | 600.00 |
| 11/14 | Orig CO Name:Murray House Own      Orig ID:1133071168 Desc Date:251113 CO Entry Descr:L359811  Sec:CCD  Trace#:267090591803629 Eed:251114  Ind ID:X580380 Ind Name:Metered Appliances Inc Trn: 3181803629Tc | 314.65 |





## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/14 | Orig CO Name:Murray House Own    Orig ID:1133071168 Desc Date:251113 CO Entry Descr:L359809 Sec:CCD  Trace#:267090591803662 Eed:251114  Ind ID:X580326 Ind Name:Metered Appliances Inc Trn: 3181803662Tc | 281.99 |
| 11/14 | Orig CO Name:Murray House Own    Orig ID:1133071168 Desc Date:251113 CO Entry Descr:L359812 Sec:CCD  Trace#:267090591803660 Eed:251114  Ind ID:X580394 Ind Name:Metered Appliances Inc Trn: 3181803660Tc | 201.53 |
| 11/14 | Online Transfer From Chk ...5289 Transaction#: 26957838296 | 114.20 |
| 11/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185581085 Eed:251114  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd   BC  Ops*2 Richmond Rd Trn: 3185581085Tc | 90.00 |
| 11/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755736540 Eed:251114  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 3185736540Tc | 90.00 |
| 11/14 | Orig CO Name:Murray House Own    Orig ID:1133071168 Desc Date:251113 CO Entry Descr:L359808 Sec:CCD  Trace#:267090591803688 Eed:251114  Ind ID:X580356 Ind Name:Metered Appliances Inc Trn: 3181803688Tc | 76.21 |
| 11/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111325 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071755736636 Eed:251114  Ind ID:4445062087556    Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556  Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 3185736636Tc | 40.00 |
| 11/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185581088 Eed:251114  Ind ID:4445056670680    Ind Name:Ops*49 West 72 Cp    5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp    BC  Ops*49 West 72 Cp Trn: 3185581088Tc | 10.00 |
| 11/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185581091 Eed:251114  Ind ID:4445054172143    Ind Name:Ops*Cycle Pay    5/3 Bankcard   Comb. Dep.  444 5054172143   Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 3185581091Tc | 10.00 |
| 11/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185581139 Eed:251114  Ind ID:4445066990870    Ind Name:Ops*92 E 7th St Cp    5/3 Bankcard   Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp    BC  Ops*92 E 7th St Cp Trn: 3185581139Tc | 10.00 |
| 11/17 | Deposit    2162955387 | 3,600.00 |
| 11/17 | Deposit    2162955388 | 500.00 |
| 11/17 | Deposit    2162955385 | 500.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071751035490 Eed:251117  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 3211035490Tc | 100.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071754501547 Eed:251117  Ind ID:4445056651441    Ind Name:Ops*2 Richmond Rd    5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 3214501547Tc | 100.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071754501687 Eed:251117  Ind ID:4445046420873    Ind Name:Ops*140 Cadman    5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 3214501687Tc | 90.00 |

# CHASE ◆

November 01, 2025 through November 28, 2025

Account Number: **000002905330511**

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754501738 Eed:251117  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dop.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3214501738Tc | 80.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071751035470 Eed:251117  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3211035470Tc | 60.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754505097 Eed:251117  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3214505097Tc | 60.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071751035467 Eed:251117  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 3211035467Tc | 50.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046537 Eed:251117  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park      5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park      BC   Ops*35 Prospect Park Trn: 3215046537Tc | 50.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180808006 Eed:251117  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 3210808006Tc | 40.00 |
| 11/17 | Orig CO Name:Merchantservcs    Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Debit Cardsec:CCD   Trace#:242071754504834 Eed:251117  Ind ID:4445010444901        Ind Name:Ops*Shore Parkway1      Merchantservcs P/Debit Dep 444 5010444901   Ops*Shore Parkway1      BC   Ops*Shore Parkway1 Trn: 3214504834Tc | 40.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046426 Eed:251117  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman Trn: 3215046426Tc | 40.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180817928 Eed:251117  Ind ID:4445061348611        Ind Name:Ops*170 W 81St      5/3 Bankcard   Comb. Dep.   444 5061348611   Ops*170 W 81St      BC   Ops*170 W 81St Trn: 3210817928Tc | 25.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754504958 Eed:251117  Ind ID:4445046420873        Ind Name:Ops*140 Cadman      5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman Trn: 3214504958Tc | 20.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046432 Eed:251117  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay      5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay Trn: 3215046432Tc | 20.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046441 Eed:251117  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd      5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 3215046441Tc | 20.00 |





## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046504 Eed:251117  Ind ID:4445061348611      Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St     BC  Ops*170 W 81St Trn: 3215046504Tc | 20.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180807983 Eed:251117  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.  444 5054172143   Ops*Cycle Pay      BC  Ops*Cycle Pay Trn: 3210807983Tc | 15.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180808066 Eed:251117  Ind ID:4445061348611      Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St     BC  Ops*170 W 81St Trn: 3210808066Tc | 15.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046582 Eed:251117  Ind ID:4445066990870      Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard   Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp     BC  Ops*92 E 7th St Cp Trn: 3215046582Tc | 15.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180817818 Eed:251117  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp        5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp     BC  Ops*49 West 72 Cp Trn: 3210817818Tc | 10.00 |
| 11/17 | Orig CO Name:Merchantservcs     Orig ID:1310281170 Desc Date:111425 CO Entry Descr:Debit Cardsec:CCD   Trace#:242071751034586 Eed:251117  Ind ID:4445010444919      Ind Name:Ops*Shore Parkway2        Merchantservcs P/Debit  Dep 444 5010444919   Ops*Shore Parkway2     BC  Ops*Shore Parkway2 Trn: 3211034586Tc | 10.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272185046453 Eed:251117  Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp        5/3 Bankcard   Comb. Dep.  444 5056670680   Ops*49 West 72 Cp     BC  Ops*49 West 72 Cp Trn: 3215046453Tc | 10.00 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180817973 Eed:251117  Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park        5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park     BC  Ops*35 Prospect Park Trn: 3210817973Tc | 6.25 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180808235 Eed:251117  Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park        5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park     BC  Ops*35 Prospect Park Trn: 3210808235Tc | 4.50 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272180817970 Eed:251117  Ind ID:4445064074099      Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.  444 5064074099   Ops*425 Summit Ave     BC  Ops*425 Summit Ave Trn: 3210817970Tc | 3.25 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754501708 Eed:251117  Ind ID:4445057597957      Ind Name:Ops*53 Hampton Pl Lndr        5/3 Bankcard Comb. Dep.  444 5057597957   Ops*53 Hampton Pl Lnd Dry BC  Ops*53 Hampton Pl Ln Trn: 3214501708Tc | 2.25 |
| 11/17 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:111625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754505006 Eed:251117  Ind ID:4445057513442      Ind Name:Ops*1620 E 2ND Street        5/3 Bankcard Comb. Dep.  444 5057513442   Ops*1620 E 2ND Street T  BC  Ops*1620 E 2ND Stree Trn: 3214505006Tc | 1.50 |

# CHASE ⬡

November 01, 2025 through November 28, 2025

Account Number:    **000002905330511**



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272185046540 Eed:251117  Ind ID:4445064074099      Ind Name:Ops*425 Summit Ave      5/3 Bankcard Comb. Dep.  444 5064074099   Ops*425 Summit Ave    BC  Ops*425 Summit Ave Trn: 3215046540Tc | 1.50 |
| 11/17 | 11/03/2025 We Added $0.25 To Your $304.00 Transaction On 11/3/2025. Reference Number Esds251115-735. | 0.25 |
| 11/18 | Deposit    1836138684 | 2,200.00 |
| 11/18 | Remote Online Deposit            1 | 130.65 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181866444 Eed:251118  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3221866444Tc | 90.00 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181633031 Eed:251118  Ind ID:4445066990870      Ind Name:Ops*92 E 7th St Cp      5/3 Bankcard  Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp    BC  Ops*92 E 7th St Cp Trn: 3221633031Tc | 50.00 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181632995 Eed:251118  Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park      5/3 Bankcard  Comb. Dep.  444 5064073109   Ops*35 Prospect Park    BC  Ops*35 Prospect Park Trn: 3221632995Tc | 45.25 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111725 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071751866264 Eed:251118  Ind ID:4445056651441      Ind Name:Ops*2 Richmond Rd      5/3 Bankcard  Comb. Dep.  444 5056651441   Ops*2 Richmond Rd    BC  Ops*2 Richmond Rd Trn: 3221866264Tc | 40.00 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181632965 Eed:251118  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3221632965Tc | 30.00 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071751866340 Eed:251118  Ind ID:4445046420873      Ind Name:Ops*140 Cadman      5/3 Bankcard  Comb. Dep.  444 5046420873   Ops*140 Cadman    BC  Ops*140 Cadman Trn: 3221866340Tc | 20.00 |
| 11/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272181632923 Eed:251118  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard  Comb. Dep.  444 5054172143   Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 3221632923Tc | 5.00 |
| 11/19 | Deposit    2154718982 | 2,700.00 |
| 11/19 | Remote Online Deposit            1 | 789.34 |
| 11/19 | Remote Online Deposit            1 | 217.75 |
| 11/19 | Credit For $500.00, For A Deposit That Did Not Post To Your Account  On 11/14/2025. Our Reference Number Esds251117-1791. | 500.00 |
| 11/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111925 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187505881 Eed:251119  Ind ID:4445054172143      Ind Name:Ops*Cycle Pay      5/3 Bankcard  Comb. Dep.  444 5054172143   Ops*Cycle Pay    BC  Ops*Cycle Pay Trn: 3237505881Tc | 25.00 |
| 11/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111925 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272187505899 Eed:251119  Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D    BC  Ops*221-22 Manor Roa Trn: 3237505899Tc | 20.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757654969 Eed:251119  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3237654969Tc | 20.00 |
| 11/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272187505908 Eed:251119  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.  444 5064073109    Ops*35 Prospect Park    BC   Ops*35 Prospect Park Trn: 3237505908Tc | 4.50 |
| 11/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757654999 Eed:251119  Ind ID:4445057513442        Ind Name:Ops*1620 E 2ND Street    5/3 Bankcard Comb. Dep.  444 5057513442    Ops*1620 E 2ND Street T   BC   Ops*1620 E 2ND Stree Trn: 3237654999Tc | 3.75 |
| 11/20 | Deposit    2154718984 | 2,200.00 |
| 11/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755390015 Eed:251120  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd    5/3 Bankcard    Comb. Dep.  444 5056651441    Ops*2 Richmond Rd    BC   Ops*2 Richmond Rd Trn: 3245390015Tc | 100.00 |
| 11/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:111925 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071755389976 Eed:251120  Ind ID:4445046420873        Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC   Ops*140 Cadman Trn: 3245389976Tc | 50.00 |
| 11/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185216203 Eed:251120  Ind ID:4445046420873        Ind Name:Ops*140 Cadman    5/3 Bankcard    Comb. Dep.  444 5046420873    Ops*140 Cadman    BC   Ops*140 Cadman Trn: 3245216203Tc | 30.00 |
| 11/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185216214 Eed:251120  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay    5/3 Bankcard    Comb. Dep.  444 5054172143    Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 3245216214Tc | 25.00 |
| 11/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185216323 Eed:251120  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3245216323Tc | 10.00 |
| 11/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272185216332 Eed:251120  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park    5/3 Bankcard    Comb. Dep.  444 5064073109    Ops*35 Prospect Park    BC   Ops*35 Prospect Park Trn: 3245216332Tc | 8.00 |
| 11/21 | Deposit    1836138685 | 500.00 |
| 11/21 | Deposit    2154718987 | 500.00 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071759220302 Eed:251121  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3259220302Tc | 60.00 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272188924624 Eed:251121  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp    5/3 Bankcard    Comb. Dep.  444 5056670680    Ops*49 West 72 Cp    BC   Ops*49 West 72 Cp Trn: 3258924624Tc | 50.00 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272188924505 Eed:251121  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay    5/3 Bankcard    Comb. Dep.  444 5054172143    Ops*Cycle Pay    BC   Ops*Cycle Pay Trn: 3258924505Tc | 25.00 |

# CHASE ◯

November 01, 2025 through November 28, 2025

Account Number:    **000002905330511**

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188924613 Eed:251121  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St        BC  Ops*170 W 81St Trn: 3258924613Tc | 15.00 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188924650 Eed:251121  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard   Comb. Dep.  444 5066990870   Ops*92 E 7th St Cp        BC  Ops*92 E 7th St Cp Trn: 3258924650Tc | 10.00 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189220218 Eed:251121  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman        BC  Ops*140 Cadman Trn: 3259220218Tc | 10.00 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188924562 Eed:251121  Ind ID:4445064073109        Ind Name:Ops*35 Prospect Park        5/3 Bankcard   Comb. Dep.  444 5064073109   Ops*35 Prospect Park        BC  Ops*35 Prospect Park Trn: 3258924562Tc | 4.50 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759220173 Eed:251121  Ind ID:4445057597957        Ind Name:Ops*53 Hampton Pl Lndr        5/3 Bankcard   Comb. Dep.  444 5057597957   Ops*53 Hampton Pl Lnd Dry  BC  Ops*53 Hampton Pl Ln Trn: 3259220173Tc | 4.50 |
| 11/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112025 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:24207 1759220095 Eed:251121  Ind ID:4445057513442        Ind Name:Ops*1620 E 2ND Street        5/3 Bankcard   Comb. Dep.  444 5057513442   Ops*1620 E 2ND Street T  BC  Ops*1620 E 2ND Stree Trn: 3259220095Tc | 2.00 |
| 11/24 | Remote Online Deposit                    1 | 228.64 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754320740 Eed:251124  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb Dep.  444 5046420873   Ops*140 Cadman        BC  Ops*140 Cadman Trn: 3284320740Tc | 110.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182897158 Eed:251124  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.  444 5054172143   Ops*Cycle Pay        BC  Ops*Cycle Pay Trn: 3282897158Tc | 100.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752731684 Eed:251124  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.  444 5056651441   Ops*2 Richmond Rd        BC  Ops*2 Richmond Rd Trn: 3282731684Tc | 90.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184282899 Eed:251124  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard   Comb. Dep.  444 5061348611   Ops*170 W 81St        BC  Ops*170 W 81St Trn: 3284282899Tc | 85.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754320961 Eed:251124  Ind ID:4445062087556        Ind Name:Ops*221-22 Maror Road        5/3 Bankcard   Comb. Dep.  444 5062087556   Ops*221-22 Manor Road D  BC  Ops*221-22 Manor Roa Trn: 3284320961Tc | 80.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754324453 Eed:251124  Ind ID:4445046420873        Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep.  444 5046420873   Ops*140 Cadman        BC  Ops*140 Cadman Trn: 3284324453Tc | 80.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752731572 Eed:251124  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3282731572Tc | 50.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184282833 Eed:251124  Ind ID:4445056670680        Ind Name:Ops*49 West 72 Cp       5/3 Bankcard Comb. Dep.  444 5056670680    Ops*49 West 72 Cp       BC   Ops*49 West 72 Cp Trn: 3284282833Tc | 50.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754324555 Eed:251124  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3284324555Tc | 50.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754320779 Eed:251124  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd       5/3 Bankcard Comb. Dep.  444 5056651441    Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 3284320779Tc | 30.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182897150 Eed:251124  Ind ID:4445056651441        Ind Name:Ops*2 Richmond Rd       5/3 Bankcard Comb. Dep.  444 5056651441    Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 3282897150Tc | 20.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184282908 Eed:251124  Ind ID:4445062087556        Ind Name:Ops*221-22 Manor Road      5/3 Bankcard Comb. Dep.  444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3284282908Tc | 20.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182892843 Eed:251124  Ind ID:4445046420873        Ind Name:Ops*140 Cadman          5/3 Bankcard Comb. Dep.  444 5046420873    Ops*140 Cadman          BC   Ops*140 Cadman Trn: 3282892843Tc | 10.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182892849 Eed:251124  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay           5/3 Bankcard Comb. Dep.  444 5054172143    Ops*Cycle Pay           BC   Ops*Cycle Pay Trn: 3282892849Tc | 10.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182892956 Eed:251124  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp       5/3 Bankcard Comb. Dep.  444 5066990870    Ops*92 E 7th St Cp       BC   Ops*92 E 7th St Cp Trn: 3282892956Tc | 10.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182897178 Eed:251124  Ind ID:4445061348611        Ind Name:Ops*170 W 81St          5/3 Bankcard Comb. Dep.  444 5061348611    Ops*170 W 81St          BC   Ops*170 W 81St Trn: 3282897178Tc | 10.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182897223 Eed:251124  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave       5/3 Bankcard Comb. Dep.  444 5064074099    Ops*425 Summit Ave       BC   Ops*425 Summit Ave Trn: 3282897223Tc | 8.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182892889 Eed:251124  Ind ID:4445061348611        Ind Name:Ops*170 W 81St          5/3 Bankcard Comb. Dep.  444 5061348611    Ops*170 W 81St          BC   Ops*170 W 81St Trn: 3282892889Tc | 5.00 |

# CHASE

November 01, 2025 through November 28, 2025

Account Number: **000002905330511**

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184282830 Eed:251124 Ind ID:4445054172143      Ind Name:Ops*Cycle Pay     5/3 Bankcard   Comb. Dep.   444 5054172143    Ops*Cycle Pay     BC   Ops*Cycle Pay Trn: 3284282830Tc | 5.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112225 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182892950 Eed:251124 Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park    5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park   BC   Ops*35 Prospect Park Trn: 3282892950Tc | 4.50 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272184282973 Eed:251124 Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park    5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park   BC   Ops*35 Prospect Park Trn: 3284282973Tc | 4.00 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112125 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752731950 Eed:251124 Ind ID:4445057513442      Ind Name:Ops*1620 E 2ND Street    5/3 Bankcard Comb. Dep.   444 5057513442    Ops*1620 E 2ND Street T   BC   Ops*1620 E 2ND Street Trn: 3282731950Tc | 3.50 |
| 11/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112325 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272182897226 Eed:251124 Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park    5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park   BC   Ops*35 Prospect Park Trn: 3282897226Tc | 2.25 |
| 11/25 | Deposit   2137781088 | 6,300.00 |
| 11/25 | Deposit   2137781091 | 2,500.00 |
| 11/25 | Deposit   2162875301 | 500.00 |
| 11/25 | Deposit   2162875303 | 500.00 |
| 11/25 | Deposit   2162875302 | 500.00 |
| 11/25 | Deposit   2137941341 | 500.00 |
| 11/25 | Deposit   2137941340 | 500.00 |
| 11/25 | Deposit   2137941342 | 500.00 |
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759181630 Eed:251125 Ind ID:4445062087556      Ind Name:Ops*221-22 Manor Road    5/3 Bankcard Comb. Dep.   444 5062087556    Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3299181630Tc | 80.00 |
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189115170 Eed:251125 Ind ID:4445061348611      Ind Name:Ops*170 W 81St     5/3 Bankcard   Comb. Dep.   444 5061348611   Ops*170 W 81St     BC   Ops*170 W 81St Trn: 3299115170Tc | 50.00 |
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759181476 Eed:251125 Ind ID:4445046420873      Ind Name:Ops*140 Cadman     5/3 Bankcard   Comb. Dep.   444 5046420873   Ops*140 Cadman     BC   Ops*140 Cadman Trn: 3299181476Tc | 40.00 |
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189119074 Eed:251125 Ind ID:4445064073109      Ind Name:Ops*35 Prospect Park    5/3 Bankcard   Comb. Dep.   444 5064073109   Ops*35 Prospect Park   BC   Ops*35 Prospect Park Trn: 3299119074Tc | 34.00 |
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189115102 Eed:251125 Ind ID:4445054172143      Ind Name:Ops*Cycle Pay     5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay     BC   Ops*Cycle Pay Trn: 3299115102Tc | 10.00 |
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272189115146 Eed:251125 Ind ID:4445056670680      Ind Name:Ops*49 West 72 Cp    5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp   BC   Ops*49 West 72 Cp Trn: 3299115146Tc | 10.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112425 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071759181566 Eed:251125  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 3299181566Tc | 10.00 |
| 11/26 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:251125 CO Entry Descr:L363945  Sec:CCD  Trace#:267090595957674 Eed:251126  Ind ID:X591335 Ind Name:Metered Appliances Inc Trn: 3305957674Tc | 333.16 |
| 11/26 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:251125 CO Entry Descr:L363942  Sec:CCD  Trace#:267090595957662 Eed:251126  Ind ID:X591322 Ind Name:Metered Appliances Inc Trn: 3305957662Tc | 260.21 |
| 11/26 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:251125 CO Entry Descr:L363941  Sec:CCD  Trace#:267090595957654 Eed:251126  Ind ID:X591336 Ind Name:Metered Appliances Inc Trn: 3305957654Tc | 259.12 |
| 11/26 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:251125 CO Entry Descr:L363961  Sec:CCD  Trace#:267090595957664 Eed:251126  Ind ID:X591385 Ind Name:Metered Appliances Inc Trn: 3305957664Tc | 185.09 |
| 11/26 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:251125 CO Entry Descr:L363943  Sec:CCD  Trace#:267090595957672 Eed:251126  Ind ID:X591337 Ind Name:Metered Appliances Inc Trn: 3305957672Tc | 166.58 |
| 11/26 | Orig CO Name:Kaltech Capital     Orig ID:2473320728 Desc Date:251125 CO Entry Descr:L363944  Sec:CCD  Trace#:267090595957668 Eed:251126  Ind ID:X591334 Ind Name:Metered Appliances Inc Trn: 3305957668Tc | 148.07 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188225467 Eed:251126  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 3308225467Tc | 120.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758339319 Eed:251126  Ind ID:4445046420873         Ind Name:Ops*140 Cadman        5/3 Bankcard    Comb. Dep.   444 5046420873    Ops*140 Cadman       BC   Ops*140 Cadman Trn: 3308339319Tc | 80.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188227470 Eed:251126  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3308227470Tc | 70.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758339256 Eed:251126  Ind ID:4445062087556         Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3308339256Tc | 40.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242071758339298 Eed:251126  Ind ID:4445056651441         Ind Name:Ops*2 Richmond Rd        5/3 Bankcard    Comb. Dep.   444 5056651441    Ops*2 Richmond Rd       BC   Ops*2 Richmond Rd Trn: 3308339298Tc | 40.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188227439 Eed:251126  Ind ID:4445064073109         Ind Name:Ops*35 Prospect Park        5/3 Bankcard    Comb. Dep.   444 5064073109    Ops*35 Prospect Park       BC   Ops*35 Prospect Park Trn: 3308227439Tc | 11.50 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188225470 Eed:251126  Ind ID:4445056670680         Ind Name:Ops*49 West 72 Cp        5/3 Bankcard    Comb. Dep.   444 5056670680    Ops*49 West 72 Cp       BC   Ops*49 West 72 Cp Trn. 3308225470Tc | 10.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD  Trace#:242272188225481 Eed:251126  Ind ID:4445054172143         Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.   444 5054172143    Ops*Cycle Pay       BC   Ops*Cycle Pay Trn: 3308225481Tc | 5.00 |

# CHASE ◆

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/26 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272188227442 Eed:251126  Ind ID:4445064074099          Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.   444 5064074099   Ops*425 Summit Ave      BC   Ops*425 Summit Ave Trn: 3308227442Tc | 3.50 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112525 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071758339322 Eed:251126  Ind ID:4445057513442          Ind Name:Ops*1620 E 2ND Street        5/3 Bankcard Comb. Dep.   444 5057513442   Ops*1620 E 2ND Street T   BC   Ops*1620 E 2ND Stree Trn: 3308339322Tc | 2.25 |
| 11/28 | Deposit    2137781092 | 1,800.00 |
| 11/28 | Remote Online Deposit            1 | 696.80 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752538025 Eed:251128  Ind ID:4445056651441          Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 33225380025Tc | 120.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756112770 Eed:251128  Ind ID:4445062087556          Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3326112770Tc | 60.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756112657 Eed:251128  Ind ID:4445056651441          Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 3326112657Tc | 50.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186182299 Eed:251128  Ind ID:4445054172143          Ind Name:Ops*Cycle Pay        5/3 Bankcard   Comb. Dep.   444 5054172143   Ops*Cycle Pay      BC   Ops*Cycle Pay Trn: 3326182299Tc | 35.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186182317 Eed:251128  Ind ID:4445056651441          Ind Name:Ops*2 Richmond Rd        5/3 Bankcard   Comb. Dep.   444 5056651441   Ops*2 Richmond Rd      BC   Ops*2 Richmond Rd Trn: 3326182317Tc | 30.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186182324 Eed:251128  Ind ID:4445056670680          Ind Name:Ops*49 West 72 Cp        5/3 Bankcard   Comb. Dep.   444 5056670680   Ops*49 West 72 Cp      BC   Ops*49 West 72 Cp Trn: 3326182324Tc | 25.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756112580 Eed:251128  Ind ID:4445046420873          Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep   444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 3326112580Tc | 20.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186182302 Eed:251128  Ind ID:4445046420873          Ind Name:Ops*140 Cadman        5/3 Bankcard   Comb. Dep   444 5046420873   Ops*140 Cadman      BC   Ops*140 Cadman Trn: 3326182302Tc | 20.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186182409 Eed:251128  Ind ID:4445062087556          Ind Name:Ops*221-22 Manor Road        5/3 Bankcard Comb. Dep.   444 5062087556   Ops*221-22 Manor Road D   BC   Ops*221-22 Manor Roa Trn: 3326182409Tc | 20.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys     Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242272186182435 Eed:251128  Ind ID:4445064073109          Ind Name:Ops*35 Prospect Park        5/3 Bankcard   Comb. Dep   444 5064073109   Ops*35 Prospect Park      BC   Ops*35 Prospect Park Trn: 3326182435Tc | 12.50 |



 **CHASE**

November 01, 2025 through November 28, 2025

Account Number: **000002905330511**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/28 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186182447 Eed:251128  Ind ID:4445066990870        Ind Name:Ops*92 E 7th St Cp        5/3 Bankcard    Comb Dep.    444 5066990870    Ops*92 E 7th St Cp      BC    Ops*92 E 7th St Cp Trn: 3326182447Tc | 10.00 |
| 11/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272182305097 Eed:251128  Ind ID:4445061348611        Ind Name:Ops*170 W 81St        5/3 Bankcard    Comb. Dep.    444 5061348611    Ops*170 W 81St      BC    Ops*170 W 81St Trn: 3322305097Tc | 10.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112825 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272182305082 Eed:251128  Ind ID:4445054172143        Ind Name:Ops*Cycle Pay        5/3 Bankcard    Comb. Dep.    444 5054172143    Ops*Cycle Pay      BC    Ops*Cycle Pay Trn: 3322305082Tc | 5.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112725 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242272186182432 Eed:251128  Ind ID:4445064074099        Ind Name:Ops*425 Summit Ave        5/3 Bankcard Comb. Dep.    444 5064074099    Ops*425 Summit Ave      BC    Ops*425 Summit Ave Trn: 3326182432Tc | 3.00 |
| 11/28 | Orig CO Name:5/3 Bankcard Sys    Orig ID:1310281170 Desc Date:112625 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071756112911 Eed:251128  Ind ID:4445057597957        Ind Name:Ops*53 Hampton Pl Lndr        5/3 Bankcard Comb. Dep.    444 5057597957    Ops*53 Hampton Pl Lnd Dry  BC  Ops*53 Hampton Pl Ln Trn: 3326112911Tc | 2.25 |

| | |
|---|---|
| **Total Deposits and Additions** | **$74,605.01** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 0      ^ |  | 11/28 | $434.58 |
| 1004  * ^ |  | 11/21 | 200.00 |
| 1010  * ^ |  | 11/19 | 675.00 |
| 1011    ^ |  | 11/19 | 675.00 |
| 1016  * ^ |  | 11/10 | 1,850.00 |
| 1017    ^ |  | 11/17 | 1,850.00 |
| 1021  * ^ |  | 11/20 | 376.00 |
| 1022    ^ |  | 11/03 | 138.00 |
| 1023    ^ |  | 11/03 | 429.19 |
| 1025  * ^ |  | 11/18 | 400.00 |
| 1026    ^ |  | 11/13 | 650.00 |
| 1027    ^ |  | 11/13 | 450.00 |
| 1028    ^ |  | 11/13 | 475.00 |
| 1030  * ^ |  | 11/19 | 675.00 |
| 1031    ^ |  | 11/19 | 675.00 |
| 1032    ^ |  | 11/10 | 726.05 |
| 3281  * ^ |  | 11/04 | 434.59 |
| 3283  * ^ |  | 11/21 | 2,250.00 |
| 3297  * ^ |  | 11/19 | 508.00 |
| 3373  * ^ |  | 11/21 | 50.00 |
| 3374    ^ |  | 11/21 | 300.00 |
| 3375    ^ |  | 11/21 | 350.00 |
| 3376    ^ |  | 11/03 | 185.00 |
| 3377    ^ |  | 11/03 | 192.00 |
| 3379  * ^ |  | 11/10 | 140.00 |



November 01, 2025 through November 28, 2025
Account Number:    **000002905330511**



## CHECKS PAID   (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3380  ^ | | 11/24 | 162.00 |
| 3381  ^ | | 11/20 | 582.00 |
| 3382  ^ | | 11/07 | 434.59 |
| 3383 | Orig CO Name:201 West 89 Owne     Orig ID:9000357789 Desc Date:111925 CO Entry Descr:Check Pmtssec:Arc Trace#:122038446438823 Eed:251119  Ind ID:3383        Ind Name:Unknown 212-508-7493 Tm: 3236438823Tc | 11/19 | 990.00 |
| 3386  * ^ | | 11/25 | 124.00 |
| 32804  * ^ | | 11/03 | 726.05 |
| 11052026  * ^ | | 11/12 | 726.06 |
| 11052027  ^ | | 11/10 | 434.59 |
| 11052028  ^ | | 11/21 | 158.15 |
| 11052029  ^ | | 11/21 | 158.15 |
| 11052030  ^ | | 11/10 | 439.96 |
| 11052031  ^ | | 11/20 | 726.06 |
| 11052032  ^ | | 11/14 | 434.59 |
| 11052033  ^ | | 11/21 | 158.15 |
| 11052035  * ^ | | 11/14 | 279.23 |
| 11052036  ^ | | 11/25 | 726.05 |
| 11052038  * ^ | | 11/25 | 158.15 |
| 11052039  ^ | | 11/21 | 158.15 |
| 11052040  ^ | | 11/21 | 339.96 |
| 11052042  * ^ | | 11/28 | 434.60 |
| 11052043  ^ | | 11/28 | 325.03 |
| 11052044  ^ | | 11/26 | 325.03 |
| 11052045  ^ | | 11/28 | 339.95 |

**Total Checks Paid**                                                                                    **$24,428.91**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Recurring Card Purchase 11/03 Verizon*Recurring Pay 800-Verizon FL Card 4501 | $205.81 |

**Total ATM & Debit Card Withdrawals**                                                                 **$205.81**

## ATM & DEBIT CARD SUMMARY

Norman Orner  Card 4501

|  | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $205.81 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $205.81 |


**CHASE**

Total Card Deposits & Credits       $0.00

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Orig CO Name:Eastern Funding   Orig ID:211372226  Desc Date:   CO Entry Descr:Loan Pymt Sec:PPD  Trace#:211372224239332 Eed:251103  Ind ID:       Ind Name:101846-Metered App Trn: 3074239332Tc | $2,047.19 |
| 11/03 | Orig CO Name:Eastern Funding   Orig ID:211372226  Desc Date:251103  Ind ID:      Ind  CO Entry Descr:Loan Pymt Sec:PPD  Trace#:211372224239486 Eed:251103  Ind ID:  Name:14184-Metered Applianc Trn: 3074239486Tc | 242.50 |
| 11/03 | Orig CO Name:E-Zpass Rebill   Orig ID:0000284343 Desc Date:251102 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000027712420 Eed:251103  Ind ID:9658569 Ind Name:Norman *Omer 800-333-8655 Trn: 3077712420Tc | 125.00 |
| 11/04 | Orig CO Name Allstate Ins CO   Orig ID:1360719665 Desc Date:Nov 25 CO Entry Descr:Ins Prem Sec:Web  Trace#:021000021572244 Eed:251104  Ind ID:000000103331094 Ind Name:Hope G Orner ACH.Ezpr02010 Q Trn: 3081572244Tc | 1,805.35 |
| 11/04 | 11/04 Online Payment 26839718804 To Citizens Bank | 381.22 |
| 11/04 | 11/04 Online Payment 26839769380 To Floral Park Owners Inc | 1,500.00 |
| 11/05 | Orig CO Name:Clf   Orig ID:0450106740 Desc Date:Nov 05 CO Entry Descr:Clfcntrpmtsec:CCD  Trace#:091307149473975 Eed:251105  Ind ID:CT-Bund40493905 Ind Name:Metered Appliances, IN Trn: 3099473975Tc | 2,245.61 |
| 11/05 | 11/05 Online Domestic Wire Transfer A/C: ADP Client Trust San Dimas CA 91773- US Ref: Metered Appliances (Kj/7Lj) Trn: 3280815309Es | 757.05 |
| 11/05 | 11/05 Online Transfer To Chk ...5289 Transaction#: 26851339408 | 288.00 |
| 11/05 | 11/05 Online Transfer To Mma ...0269 Transaction#: 26851357935 | 2,000.00 |
| 11/05 | 11/05 Online Payment 26851563304 To Liberty New York | 62.95 |
| 11/06 | Orig CO Name:Shell Mastercard   Orig ID:Citictp  Desc Date:251105 CO Entry Descr:Online Pmtsec:Web  Trace#:091409683394540 Eed:251106  Ind ID:601847806659556    Ind Name:Lenny Orner Trn: 3103394540Tc | 209.06 |
| 11/06 | Orig CO Name:Nyc Finance   Orig ID:1136400434 Desc Date:   CO Entry Descr:Parking Tksec:CCD  Trace#:028000083816387 Eed:251106  Ind ID:C    478772651 Ind Name:Metered Appliances Inc Trn: 3103816387Tc | 50.00 |
| 11/06 | 11/06 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Norman Orner Long Beach NY 11561 US Ref: Reimbursement Oxford Partial/Time/19:05 Imad: 1106Mmqfmp2M028027 Trn: 3500155310Es | 1,000.00 |
| 11/06 | 11/06 Online Domestic Wire Transfer A/C: Leonard Omer Fara D Orner Oceanside NY 11572 US Ref: Reimbursement For Oxford/Acc/983877507 Lenny Omer 108 Concord Ave Oce Anside NY 11572 US Trn: 3511095310Es | 1,000.00 |
| 11/06 | Orig CO Name:ADP Wage Pay   Orig ID:9333006057 Desc Date:251106 CO Entry Descr:Wage Pay Sec:CCD  Trace#:021000027490551 Eed:251106  Ind ID:7261006510697Lj    Ind Name:Metered Appliances Inc 323298036 Trn: 3107490551Tc | 429.20 |
| 11/06 | Orig CO Name:ADP Tax   Orig ID:1223006057 Desc Date:251106 CO Entry Descr:ADP Tax  Sec:CCD  Trace#:021000026125535 Eed:251106  Ind ID:Kj7Lj 110745A01 Ind Name:Metered Appliances Inc     Ac Trn: 3106125535Tc | 704.72 |
| 11/07 | Orig CO Name:ADP Pay-By-Pay   Orig ID:9555555505 Desc Date:251107 CO Entry Descr:Pay-By-Paysec:CCD  Trace#:021000027678681 Eed:251107  Ind ID:7261006510707Lj    Ind Name:Metered Appliances Inc 304287687 Trn: 3117678681Tc | 99.85 |
| 11/07 | Orig CO Name:E-Zpass Rebill   Orig ID:0000284343 Desc Date:251107 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000025624721 Eed:251107  Ind ID:1702202 Ind Name:Metered Appliances *IN 800-333-8655 Trn: 3115624721Tc | 65.00 |
| 11/07 | Orig CO Name:ADP Payroll Fees   Orig ID:9659605001 Desc Date:251107 CO Entry Descr:ADP Fees  Sec  CCD  Trace#:021000021479283 Eed:251107  Ind ID:933538627349 Ind Name:703555727Metered Appli 550374703 Trn: 3111479283Tc | 43.70 |

# CHASE ◆

November 01, 2025 through November 28, 2025

Account Number:  **000002905330511**



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/07 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:251107 CO Entry Descr:ADP Fees  Sec:CCD  Trace#:021000021482667 Eed:251107  Ind ID:933538627350 Ind Name:702652399Metered Appli 550374703 Trn: 31114826667Tc | 40.80 |
| 11/07 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:251107 CO Entry Descr:ADP Fees  Sec:CCD  Trace#:021000021482682 Eed:251107  Ind ID:933538627351 Ind Name:703145930Metered Appli 550374703 Trn: 31114826682Tc | 40.80 |
| 11/10 | Orig CO Name:Eastern Funding     Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD  Trace#:211372229419250 Eed:251110  Ind ID:      Ind Name:100574-Metered Applian Trn: 3149419250Tc | 3,877.55 |
| 11/10 | Orig CO Name:Eastern Funding     Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD  Trace#:211372229419343 Eed:251110  Ind ID:      Ind Name:102109-Metered Applian Trn: 3149419343Tc | 2,767.81 |
| 11/10 | Orig CO Name:Eastern Funding     Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD  Trace# 211372229419361 Eed:251110  Ind ID:      Ind Name:102175-Metered Applian Trn: 3149419361Tc | 1,289.67 |
| 11/10 | Orig CO Name:Opus Sv9T      Orig ID:1043575881 Desc Date:251107 CO Entry Descr:8005964811Sec:PPD  Trace#:242071754897513 Eed:251110  Ind ID: Ind Name:Metered Appliances Inc Trn:3144897513Tc | 384.68 |
| 11/10 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:251108 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000024862146 Eed:251110  Ind ID:2058512 Ind Name:Horbert *Omer 800-333-8655 Trn: 3144862146Tc | 135.00 |
| 11/10 | Orig CO Name:E-Zpasspayment      Orig ID:0000284343 Desc Date:251108 CO Entry Descr:Ezpass  Sec:Web  Trace#:021000024863338 Eed:251110  Ind ID:2058871 Ind Name:Metered *Appliances 800-333-8655 Trn: 3144863338Tc | 25.00 |
| 11/10 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:251110 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000026835770 Eed:251110  Ind ID:2627447 Ind Name:Lenny *Omer 800-333-8655 Trn: 3146835770Tc | 25.00 |
| 11/13 | Orig CO Name:Eastern Funding     Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD  Trace#:211372222739863 Eed:251113  Ind ID:      Ind Name:100449-Metered Applian Trn: 3172739863Tc | 1,253.04 |
| 11/13 | Orig CO Name:ADP Pay-By-Pay      Orig ID:9555555505 Desc Date:251113 CO Entry Descr:Pay-By-Paysec:CCD  Trace#:021000022726991 Eed:251113  Ind ID:7700798935817Lj Ind Name:Metered Appliances Inc 304287687 Trn: 3172726991Tc | 97.04 |
| 11/13 | Orig CO Name:ADP Wage Pay      Orig ID:9333006057 Desc Date:251113 CO Entry Descr:Wage Pay Sec:CCD  Trace#:021000027727817 Eed:251113  Ind ID:2801017392597Lj Ind Name:Metered Appliances Inc 323298036 Trn: 3177727817Tc | 429.20 |
| 11/13 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:251113 CO Entry Descr:ADP Tax  Sec:CCD  Trace#:021000020556066 Eed:251113  Ind ID:Kj7Lj 111446A01 Ind Name:Metered Appliances Inc      Ab Trn: 3170556066Tc | 681.05 |
| 11/14 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:251114 CO Entry Descr:Ezp Rebillsec:Web  Trace#:021000022711679 Eed:251114  Ind ID:4013104 Ind Name:Lenny *Omer 800-333-8655 Trn: 3182711679Tc | 25.00 |
| 11/14 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:251114 CO Entry Descr:ADP Fees  Sec:CCD  Trace#:021000020283583 Eed:251114  Ind ID:931939654698 Ind Name:704954326Metered Appli 550374703 Trn: 3180283583Tc | 53.63 |
| 11/17 | Orig CO Name:Eastern Funding     Orig ID:211372226  Desc Date:      CO Entry Descr:Loan Pymt Sec:PPD  Trace#:211372220593558 Eed:251117  Ind ID:      Ind Name:101306-Metered Applia Trn: 3210593558Tc | 2,868.81 |
| 11/17 | Orig CO Name:Clf      Orig ID:0450106740 Desc Date:251113 CO Entry Descr:Clfcntrpmtsec:CCD  Trace#:091307141034958 Eed:251117  Ind ID:CT-Bund40489170 Ind Name:Metered Appliances, IN Trn: 3211034958Tc | 1,461.29 |

 **CHASE**

November 01, 2025 through November 28, 2025

Account Number: **000002905330511**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | Orig CO Name:Eastern Funding    Orig ID:211372226  Desc Date:    CO Entry Descr:Loan Pymt Sec:PPD   Trace#:211372220593696 Eed:251117  Ind ID:                Ind Name:101875-Metered Applian Trn: 3210593696Tc | 800.71 |
| 11/17 | Orig CO Name:Sunoco       Orig ID:Citictp   Desc Date:251114 CO Entry Descr:Online Pmtsec:Web   Trace#:091409680740701 Eed:251117  Ind ID:621855508577073            Ind Name:Norman Omer Trn: 3210740701Tc | 60.01 |
| 11/18 | Orig CO Name:Alliance Laundry     Orig ID:1980444708 Desc Date:251117 CO Entry Descr:Db CR Mix Sec:PPD   Trace#:041000126413969 Eed:251118  Ind ID: Ind Name:Leonard Omer Trn: 3226413989Tc | 1,773.10 |
| 11/18 | Orig CO Name:Alliance Laundry     Orig ID:1980444708 Desc Date:251117 CO Entry Descr:Db CR Mix Sec:PPD   Trace#:041000126413988 Eed:251118  Ind ID: Ind Name:Leonard Omer Trn: 3226413988Tc | 390.50 |
| 11/18 | Orig CO Name:Shell Mastercard     Orig ID:Citictp   Desc Date:251117 CO Entry Descr:Online Pmtsec:Web   Trace#:091409686198620 Eed:251118  Ind ID:631857954808651        Ind Name:Lenny Omer Trn: 3226198620Tc | 324.09 |
| 11/18 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:251118 CO Entry Descr:Ezp Rebillsec:Web   Trace#:021000021832710 Eed:251118  Ind ID:5370195 Ind Name:Lenny *Omer 800-333-8655 Trn: 3221832710Tc | 25.00 |
| 11/20 | Orig CO Name:ADP Pay-By-Pay      Orig ID:9555555505 Desc Date:251120 CO Entry Descr:Pay-By-Paysec:CCD   Trace#:021000024597482 Eed:251120  Ind ID:9419377136567Lj      Ind Name:Metered Appliances Inc 304287687 Trn: 3244597482Tc | 99.85 |
| 11/20 | Orig CO Name:ADP Tax       Orig ID:1223006057 Desc Date:251120 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000023562250 Eed:251120  Ind ID:Kj7Lj 112147A01 Ind Name:Metered Appliances Inc            Ab Trn: 3243562250Tc | 704.73 |
| 11/20 | Orig CO Name:ADP Wage Pay       Orig ID:9333006057 Desc Date:251120 CO Entry Descr:Wage Pay  Sec:CCD   Trace#:021000023550966 Eed:251120  Ind ID:5710621534447Lj      Ind Name:Metered Appliances Inc 323298036 Trn: 3243550966Tc | 429.19 |
| 11/21 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:251121 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000020673939 Eed:251121  Ind ID:927239778776 Ind Name:705213619Metered Appli 550374703 Trn: 3250673939Tc | 421.00 |
| 11/24 | Orig CO Name:Alliance Laundry     Orig ID:1980444708 Desc Date:251121 CO Entry Descr:Db CR Mix Sec:PPD   Trace#:041000128019220 Eed:251124  Ind ID: Ind Name:Leonard Omer Trn: 3288019220Tc | 858.39 |
| 11/25 | Orig CO Name:Clf        Orig ID:0450106740 Desc Date:251121 CO Entry Descr:Clfcntrpmtsec:CCD   Traco#:091307143824500 Eed:251125  Ind ID:CT-Bund40493904 Ind Name:Metered Appliances, IN Trn: 3293824500Tc | 1,122.81 |
| 11/25 | Orig CO Name:Go Daddy.Com, Inc    Orig ID:1210002031 Desc Date:251124 CO Entry Descr:Web Order Sec:CCD   Trace#:091000014401488 Eed:251125  Ind ID:3319183374 Ind Name:Omer            Web Purchase Trn: 3294401488Tc | 41.58 |
| 11/25 | 11/25 Online Payment 26731764919 To 2020 Owners Corp. | 350.00 |
| 11/25 | 11/25 Online Transfer To Mma  0251 Transaction# 27090930794 | 4,500.00 |
| 11/26 | Orig CO Name:ADP Pay-By-Pay      Orig ID:9555555505 Desc Date:251126 CO Entry Descr:Pay-By-Paysec:CCD   Trace#:021000025101991 Eed:251126  Ind ID:4775650183837Lj      Ind Name:Metered Appliances Inc 304287687 Trn: 3305101991Tc | 99.85 |
| 11/26 | Orig CO Name:ADP Wage Pay       Orig ID:9333006057 Desc Date:251126 CO Entry Descr:Wage Pay  Sec:CCD   Trace#:021000026733135 Eed:251126  Ind ID:7340751567717Lj      Ind Name:Metered Appliances Inc 323298036 Trn: 3306733135Tc | 429.20 |
| 11/26 | Orig CO Name:ADP Tax       Orig ID:1223006057 Desc Date:251126 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000020090436 Eed:251126  Ind ID:Kj7Lj 112848A01 Ind Name:Metered Appliances Inc            Aa Trn: 3300090436Tc | 810.78 |



November 01, 2025 through November 28, 2025
Account Number:    **000002905330511**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/26 | Orig CO Name:American Express      Orig ID:2005032111 Desc Date:251126 CO Entry<br>Descr:ACH Pmt  Sec:CCD    Trace#:021000020690820 Eed:251126  Ind ID:W3326<br>Ind Name:Norman Omer                                                Er Am<br>Trn: 3300690820Tc | 1,000.00 |
| 11/28 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:251127 CO Entry<br>Descr:Ezp Rebillsec:Web    Trace#:021000026019418 Eed:251128  Ind ID:8507945<br>Ind Name:Lenny *Omer<br>800-333-8655 Trn: 3326019418Tc | 25.00 |
| 11/28 | Orig CO Name:E-Zpass Rebill      Orig ID:0000284343 Desc Date:251128 CO Entry<br>Descr:Ezp Rebillsec:Web    Trace#:021000024093812 Eed:251128  Ind ID:8762464<br>Ind Name:Lenny *Omer<br>800-333-8655 Trn: 3324093812Tc | 25.00 |
| 11/28 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:251128 CO Entry<br>Descr:ADP Fees  Sec:CCD    Trace#:021000022919562 Eed:251128  Ind ID:926940415101<br>Ind Name:706009418Metered Appli<br>550374703 Trn: 3322919562Tc | 43.70 |
| **Total Electronic Withdrawals** | | **$44,846.26** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | Service Charges For The Month of October | $51.77 |
| **Total Fees** | | **$51.77** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/03 | $5,409.97 | 11/12 | 1,713.15 | 11/20 | 6,871.27 |
| 11/04 | 8,923.81 | 11/13 | 8,070.74 | 11/21 | 3,508.71 |
| 11/05 | 3,664.93 | 11/14 | 9,116.87 | 11/24 | 3,554.21 |
| 11/06 | 5,786.95 | 11/17 | 7,585.55 | 11/25 | 8,565.62 |
| 11/07 | 8,792.06 | 11/18 | 7,283.76 | 11/26 | 7,635.24 |
| 11/10 | 427.50 | 11/19 | 7,366.10 | 11/28 | 8,926.93 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $77.95 |
| **Total Service Charges** | **$77.95** Will be assessed on 12/3/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 101 |
| Deposits / Credits | 266 |
| Deposited Items | 16 |
| **Total Transactions** | **383** |



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000002905330511 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 383 | 0 | 383 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 43 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 239 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 128 | 250 | 0 | $0.40 | $0.00 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $41,180 | $20,000 | $21,180 | $0.0025 | $52.95 |
| Online Domestic Wire Fee | 3 | 2 | 1 | $25.00 | $25.00 |
| **Total Service Charge (Will be assessed on 12/3/25)** | | | | | **$77.95** |
| **ACCOUNT** 000002905330511 | | | | | |
| Electronic Items Deposited | 43 | | | | |
| Electronic Credits | 239 | | | | |
| Non-Electronic Transactions | 128 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $41,180 | | | | |
| Online Domestic Wire Fee | 3 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**