**2:10 PM**
**02/25/26**
**Accrual Basis**

## Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| **CHASE/0269  TX Sav** | | | | | **$18,921.48** |
| 10/31/2025 | ACH | NYS CORPORATION TAX | EIN:11-2520152   ID L-062706533-4   Nov/2023 – Sept 30/ | -101.78 | |
| **Total CHASE/0269  TX Sav** | | | | -101.78 | |
| **CHASE/30511 -CHK -New** | | | | | |
| 10/01/2025 | 1091 | 320 East Shore Rd/Wolf | July/2025 -October/2025 - Rent -320 East Shore Rd. | -800.00 | -800.00 |
| 10/01/2025 | 1017 | Lido Beach Towers. | Monthly Laundry Rooms Rent | -1,850.00 | -1,850.00 |
| 10/01/2025 | 1092 | Duncan Elder 150/ Einsidler | August/2025-October/2025  Monthly Laundry Room Rent | -1,812.48 | -1,812.48 |
| 10/01/2025 | 1010 | 333 East Broadway/Country Club | | -675.00 | -675.00 |
| 10/01/2025 | 1018 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | -650.00 | -650.00 |
| 10/01/2025 | 1019 | 385 East 16th St-/Rokowsky | 385 East 16th St-Monthly Laundry Room Rent | -450.00 | -450.00 |
| 10/01/2025 | 1020 | Landers Street 84-35/Rokowsky | Landers St. -Monthly Laundry Room Rent | -475.00 | -475.00 |
| 10/10/2025 | 3293 | Collis A Chance | Replace ADP Payroll Check # 50522 Drawn on Closed 52 | -429.19 | |
| 10/13/2025 | | | Deposit | 2,700.00 | |
| 10/13/2025 | Online | Travelers | Acct # 9953X8135 - Paid to Norman Amex- Reimbursemer | -1,645.22 | |
| 10/14/2025 | | | Deposit | 2,600.00 | |
| 10/15/2025 | ACH | MID HUDSON COOP INS | Policy # 50813287  -October/2025 For 57-10 38th Ave Real | -666.00 | |
| 10/15/2025 | | | Deposit | 2,606.00 | |
| 10/16/2025 | | | Deposit | 552.00 | |
| 10/16/2025 | 3298 | Raul E Najarro | Replace ADP Check #50524 - Drawn to Closed Bank Acct | -399.58 | |
| 10/16/2025 | 7223984839 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT October/2025 #8170  -Split Check | 43.55 | |
| 10/16/2025 | 7223984839 | z/North Slope Vet:z/207 6th Avenue | PMT October/2025 #8197 -Split Check | 43.55 | |
| 10/17/2025 | 3295 | 190 Merrick Road Lanai House %% | Pd @ Collection Check # 3295  (Total Collection =$265.00 | -145.00 | -145.00 |
| 10/17/2025 | | | Deposit | 1,400.00 | |
| 10/17/2025 | 7223984839 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT October/2025 #8187 -Split Check | 43.55 | |
| 10/17/2025 | 3299 | Kings Bay 2 | September/2025 Monthly Laundry Room Rent | -3,850.00 | |
| 10/17/2025 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT October/2025 # 111.05 | 111.05 | |
| 10/17/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 10/20/2025 | Online | Dartmouth 6730 Lovett % | October/2025 Account# 6730-Wm  Settlement Paid Throuç | -500.00 | -500.00 |
| 10/20/2025 | Online | Liberty Water | Acct# 200006215418  For 57-10 38th Ave Realty | -62.95 | |
| 10/20/2025 | ACH | Alliance Laundry 1053 30 Stoner-301 E79 | Loan # 1053 30 Stoner & 301 E 79  Maturity Date:Nov/20/20 | -783.10 | |
| 10/21/2025 | Wire | ADP | | -751.89 | |
| 10/21/2025 | ACH | Eastern 102415 345 Baldwin | Loan # 102415 345 Baldwin Maturity Date 11/20/2026 | -1,623.90 | |
| 10/21/2025 | ACH | Norman Nordstrom Visa | Acct# 4266 3800 0428 1165 | -800.00 | |
| 10/21/2025 | Wire | ADP | | -751.89 | |

## Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/22/2025 | 1044 | 195 North Village Avenue | 195 North Village Ave -Monthly Laundry Room Rent | -210.00 | -210.00 |
| 10/22/2025 | 3297 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$925.00  Hand Written | -508.00 | -508.00 |
| 10/22/2025 | 3296 | Maverick Logistic Solutions | Acct#: MET057 | -500.00 | |
| 10/22/2025 | | | Deposit | 8,200.00 | |
| 10/22/2025 | ACH | EASTERN | | -566.42 | |
| 10/23/2025 | ACH | Eastern 100277/1760 3rd Ave | Loan# 100277 /1760 Third Avenue | -2,119.60 | |
| 10/23/2025 | ACH | Eastern 102028 Duncan Elder | Eastern 102028 Duncan Elder/67 Hilton Maturity 6/23/2026 | -1,899.66 | |
| 10/23/2025 | ACH | Parking Tickets | #4966684687 -Joe Camry Oct 3/2025 KZH9466 Speed Car | -50.00 | |
| 10/23/2025 | ACH | Parking Tickets | #4968238277 -Lenny GMC  Oct 13/2025 JME3329 Speed C | -50.00 | |
| 10/23/2025 | 4762 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | PMT Invoice # 8199 | 1,469.81 | |
| 10/23/2025 | 4757 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | PMT Invoice # 8169 | 435.50 | |
| 10/23/2025 | 19170 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT October/2025 # 8186 | 228.64 | |
| 10/23/2025 | 1021 | 316 Bergen /Dermot  % | August/2025 -October/2025 Collection Total = $752.00 | -376.00 | -376.00 |
| 10/23/2025 | | | Deposit | 600.00 | |
| 10/23/2025 | ACH | Eastern 100421 Whitman | Eastern 100421 Whitman Maturity 8/23/2026 | -857.67 | |
| 10/23/2025 | ACH | Eastern 102636 Multi RVC | Loan # 102420 -RVC Multi Maturity Date:Nov/22/2026 | -586.42 | |
| 10/23/2025 | ACH | Deluxe Business Systems | Computer Checks | -107.23 | |
| 10/24/2025 | ACH | Eastern 13863 Sherwood | Loan # 13863  Maturity Date 7/24/2025 Sherwood | -449.72 | |
| 10/24/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT September/2025 # 8140 | 314.65 | |
| 10/24/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT Invoice # 8119 | 255.86 | |
| 10/24/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMR August & October/2025 #"s 8089 & 8179 | 629.30 | |
| 10/24/2025 | | | Deposit | 2,861.50 | |
| 10/24/2025 | 10210 | z/2155 82nd Street/TKR | PMT Invoices #'s 8163-8200-8206 | 1,725.67 | |
| 10/24/2025 | 1023 | Collis A Chance | In place of ADP Payroll Check # 50002  (Week of  10/20/2 | -429.19 | |
| 10/24/2025 | 1032 | Jomo K McKend | In place of ADP Payroll Check # 50003 Week 1020/2025 - | -726.05 | |
| 10/24/2025 | 3377 | Hilton Ave 67 Hilton Hall Garden City % | Pd @ Collection Total +$385.00 | -192.00 | |
| 10/24/2025 | Transfer | Metered Appliances | Funds Transfer To Chase  Checking Acct 971145289 | -1,500.00 | |
| 10/24/2025 | Transfer | Metered Appliances | Funds Transfer To Chase  Checking Acct 971145289 | -1,250.00 | |
| 10/26/2025 | ACH | Eastern-0044351 Rockville Lewis&Floral | Loan 0044351 Rockville Lewis&Floral -Exp March 26, 202 | -700.82 | |
| 10/26/2025 | ACH | Eastern 0044352 210E73&257W18 | 0044352 210 East 73rd&257 West18  Exp March, 26, 2027 | -847.16 | |
| 10/27/2025 | ACH | Eastern 101100 Cadman | Eastern 101100 Cadman Maturity  5/24/2027 | -1,702.38 | |
| 10/27/2025 | ACH | Laundry Lux Clean Sandcastle | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | -1,122.81 | |
| 10/27/2025 | | | Deposit | 2,338.50 | |
| 10/27/2025 | Wire | ADP | | -689.61 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 10/28/2025 | 8500352131 | z/32 West 82nd Street-First Service | PMT October/2025 # 8182 | 631.48 | |
| 10/28/2025 | | | Deposit | 1,400.00 | |
| 10/28/2025 | | | Deposit | 3,600.00 | |
| 10/28/2025 | ACH | EASTERN | Loan Payment | -572.53 | |
| 10/28/2025 | ACH | EZ PASS | 4712766304 | -65.00 | |
| 10/28/2025 | ACH | Eastern 101425 53 Hampton | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | -723.59 | |
| 10/28/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Wireles Cell Phones | -477.68 | |
| 10/28/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Wireles Cell Phones | -346.94 | |
| 10/28/2025 | ACH | EZ PASS | Toll Bill #18135769094 | -310.00 | |
| 10/29/2025 | ACH | Eastern 100653 Brompton | Loan # 100653  October 29 2022 - 12/29/2024 | -1,449.17 | |
| 10/29/2025 | Wire | ADP | | -1,200.00 | |
| 10/31/2025 | Wire | Roosevelt Ave-142-05-Barbizon/DE% | Wired Settlement | -500.00 | -500.00 |
| 10/31/2025 | Online | United Health Care | | -191.00 | |
| 10/31/2025 | 1022 | 190 Merrick Road Lanai House %% | October 31, 2025 Total Collection =$252.00 | -138.00 | -138.00 |
| 10/31/2025 | 3291 | Collis A Chance | In place of ADP Payroll Check Week 1027/2025 -11/2/202! | -429.19 | |
| 10/31/2025 | 3280 | Jomo K McKend | In place of ADP Payroll Check Week 1027/2025 -11/2/202! | -726.05 | |
| 10/31/2025 | 3281 | Raul E Najarro | In place of ADP Payroll Check Week 1027/2025 -11/2/202! | -434.59 | |
| 10/31/2025 | 3282 | Joe R Rosario | In place of ADP Payroll Check Week 1027/2025 -11/2/202! | -401.43 | |
| 10/31/2025 | 60020 | z/305 West 52nd St Condo-Rudd | PMT Invoice # 8168 | 250.41 | |
| 10/31/2025 | 8500503947 | z/322 East 57th Street/AKAM | PMT October/2025 # 8184 | 73.16 | |
| 10/31/2025 | | | Deposit | 8,655.80 | |
| 10/31/2025 | 4701 | z/Hampton Inn 599 Tuckahoe Rd | PMT October/2025 # 8196 | 217.75 | |
| 10/31/2025 | ACH | Eastern 101845 560 W Bdwy | Loan # 101845 560 W Bdwy Maturity Date: 1/30/2028 | -757.93 | |
| 10/31/2025 | ACH | Norman/AMEX | Acct# 3725 099677-71007  Camry Repairs - Joe Rosario · | -446.38 | |
| 10/31/2025 | 462 | | Lawsuit Reimbursement -Tilden | 600.00 | |
| Total CHASE/30511 -CHK -New | | | | -1,168.69 | |
| **Credit Card Norman Amex** | | | | | |
| 10/04/2025 | CR Card | Travelers | Acct# 9953X8135 | -831.77 | |
| 10/29/2025 | Amex | Yale II Auto Service | Toyota Tundra -Corrola Shock Inv#'s 0968 &0969 | -796.38 | |
| Total Credit Card Norman Amex | | | | -1,628.15 | |
| **CHASE/5289** | | | | | |
| 10/01/2025 | 16074 | Floral Blvd/33-47 | Monthly Laundry Room Rent | -160.00 | -160.00 |
| 10/01/2025 | ACH | Eastern 14184 120 Morris | #14184 120 Morris  Maturity Date 12/1/2025 | -242.50 | -242.50 |
| 10/01/2025 | | 50 Plaza-Leiter | Monthly Laundry Room Rent | -583.33 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|--------:|
| 10/01/2025 | | Orange Street-52-Advanced | 52 Orange St.-Monthly Laundry Room Rent | -250.00 | |
| 10/01/2025 | | 101 Central Park West/DE | 101 Central Park West- Monthly Laundry Room Rent | -60.00 | |
| 10/01/2025 | | 155 East 49th Street/ Halstead | Monthly Laundry Room Rent | -400.00 | |
| 10/01/2025 | | 310 West 79th Street -Halstead% | Monthly Laundry Room Rent | -150.00 | |
| 10/01/2025 | | 1525 East 26th Street. | 1525 East 26th St. / Laundry | -250.00 | |
| 10/01/2025 | 16308 | 300 East 85th Street | Monthly Laundry Room Rent   - Hand Written | -2,200.00 | -2,200.00 |
| 10/01/2025 | | Kings Bay 2 | Monthly Laundry Room Rent | -3,850.00 | |
| 10/01/2025 | 16390 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | -400.00 | -400.00 |
| 10/01/2025 | | 120 Morris Ave -Einsidler | 120 Morris Ave  - Monthly Laundry Room Rent | -375.00 | |
| 10/01/2025 | | Remsen Street 161/Sandberg Overage% | 161 Remsen-  Monthly Laundry Room Rent | -125.00 | |
| 10/01/2025 | | 280 Atlantic Avenue Slepoy | Monthly Laundry Room Rent | -1,375.00 | |
| 10/01/2025 | | Linden Hill 1 % | Monthly Laundry Room Rent | -1,188.00 | |
| 10/01/2025 | | LINDEN TOWERS. | Monthly Laundry Room Rent | -475.00 | |
| 10/01/2025 | Online | Parkwood | Monthly Laundry Room Rent-Parkwood Estates | -1,500.00 | -1,500.00 |
| 10/01/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | 4 N & S Lewis Pl RVC Monthly Laundry Room Rent | -350.00 | |
| 10/01/2025 | | Talbot/8300 | 8300 Talbot St -Monthly Laundry Room Rent | -700.00 | |
| 10/01/2025 | | 215 Middleneck Tuscany Richland | 215 Middleneck Monthly Laundry Room Rent | -175.00 | |
| 10/01/2025 | | 50 Brompton Road -Richland | Monthly Laundry Room Rent | -1,500.00 | |
| 10/01/2025 | | | Deposit | 2,500.00 | |
| 10/01/2025 | ACH | Eastern 101846 Multi | Loan # 101846 Multi Maturity Date: 5/1/2028 | -2,047.19 | |
| 10/02/2025 | ACH | ADP | | -902.33 | |
| 10/02/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | -49.69 | |
| 10/03/2025 | 16309 | 190 Merrick Road Lanai House %% | October 3,2025 Collection Total =$190.00 Hand written | -104.00 | -104.00 |
| 10/03/2025 | | | Deposit | 1,739.00 | |
| 10/04/2025 | 3490 | z/Tilden Towers 801-Metropolitan | PMT October /2025  Towards Settlement | 600.00 | |
| 10/04/2025 | 7223672762 | Z/59-30 108th Street Lovett | PMT September/2025 # 8151 & Inv# 8114 | 733.04 | |
| 10/04/2025 | ACH | Allstate/Norman | Policy#103 331094 | -1,805.35 | |
| 10/04/2025 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | -1,846.95 | |
| 10/04/2025 | 480 | | Lawsuit Reimbursement - Tilden | 600.00 | |
| 10/05/2025 | ACH | 2020 East 41st Street | Monthly Laundry Room Rent -2020 East 41 Street  Click P | -350.00 | -350.00 |
| 10/05/2025 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | -2,245.61 | |
| 10/06/2025 | Online | Lenny GMC-Citizen Bank | Acct# 00002794589586 -Lenny GMC -Check over the phor | -381.22 | |
| 10/06/2025 | ACH | OXFORD Health | Group#MA24338  -BG08& BG09  Oxford Payment Portal | -9,484.89 | |
| 10/06/2025 | ACH | z/210 East 73rd/ Bota | PMT July/2025 # 8026 & August/2025 # 8087 | 555.26 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 10/06/2025 | 16310 | 75 South Middleneck/Hillpark % | August 11, 2025 Collection Total $1,750.00 | -875.00 | |
| 10/06/2025 | | | Deposit | 5,800.00 | |
| 10/06/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 10/06/2025 | ACH | Alliance Laundry 1052 225 W 83rd | Loan # 1052  225 West 83rd  Maturity Date:March/5/2026 | -1,774.44 | |
| 10/07/2025 | ACH | Eastern 102175 Linden 4 | Loan# 102175 Linden 4 Maturity 8/07/2026 | -1,289.67 | |
| 10/07/2025 | | | Deposit | 1,800.00 | |
| 10/07/2025 | ACH | GO DADDY | 5187 5206 0150 2124    Website Fees | -15.99 | |
| 10/08/2025 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT October/2025 # 8190 | 185.09 | |
| 10/08/2025 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT October/2025 # 8175 | 444.21 | |
| 10/08/2025 | | | Deposit | 1,707.00 | |
| 10/08/2025 | ACH | Eastern 100574 -301 East 79th | Loan# 100574 301 E 79th Maturity Date 10/8/2026 | -3,877.55 | |
| 10/09/2025 | | | Deposit | 1,862.00 | |
| 10/09/2025 | 2240 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT October/2025 # 8181 | 239.53 | |
| 10/09/2025 | 2137 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT October/2025 # 8185 | 261.30 | |
| 10/09/2025 | ACH | ADP | ADP Weekly Payroll Fees | -830.18 | |
| 10/09/2025 | ACH | OPUS | ESD Opus Credit Card Fees | -398.85 | |
| 10/09/2025 | ACH | CREDIT CARD FEES | Merchant Services | -180.64 | |
| 10/09/2025 | ACH | Eastern 102109  300 East 85th St. | Loan # 102109 300 East 85th St Maturity Date: July 9. 2028 | -2,767.81 | |
| 10/10/2025 | | | Deposit | 850.00 | |
| 10/10/2025 | 16312 | 190 Merrick Road Lanai House %% | October 10,2025 Collection Total =$186.00 Hand written | -102.00 | -102.00 |
| 10/10/2025 | 16311 | Horizon Shores/666 Shore % | October 10, 2025 Total Collected $1,145.00   Handwritten | -572.00 | -572.00 |
| 10/10/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Account number ending in: 625-0001 & 3 | -300.81 | |
| 10/10/2025 | | | Deposit | 5,000.00 | |
| 10/11/2025 | ACH | Eastern-Linden Hill 100449 | Linden Hill Maturity Date August 11, 2026 | -1,253.04 | |
| 10/13/2025 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT October/2025 # 8183 | 130.65 | |
| 10/14/2025 | ACH | EZ PASS | 4712766304 | -375.00 | |
| 10/15/2025 | ACH | LFS Arm-666-222-Town | Acct # 40489170 -Armstrong-666-222 7th-Town N H | -1,461.29 | |
| 10/15/2025 | ACH | Alliance Laundry 1054 | Account#0064602- 1054 -215 W 91 - Jan-Oct/2025 Maturity | -390.50 | |
| 10/15/2025 | ACH | Eastern 101875  301 E 79th | Loan # 101875 -301 E 79th -Maturity Date:2/15/2026 | -800.71 | |
| 10/15/2025 | ACH | Eastern 101306 - 203 E 72 | Loan# 101306 - 203 E 72nd  Maturity: 9/15/2027 | -1,399.42 | |
| 10/17/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Account number ending in: 625-0001 & 3 | -110.99 | |
| 10/27/2025 | ACH | Eastern 102029 Bell Park | Loan# 102029 Bell Park - Maturity Date June 27, 2028 | -3,877.92 | |
| 10/28/2025 | 35544 | Metered Appliances | Transfer to Chase Account 0511 | 1,400.00 | |
| 10/28/2025 | 5370 | z/Homecrest  7920 4th Avenue | PMT Invoice # 8202 50 Cards Greenwald | 358.20 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/28/2025 | ACH | Opt Connect | | -179.91 | |
| 10/29/2025 | 8500385430 | Z/59-30 108th Street Lovett | PMT October/2025 #8192 | 600.21 | |
| 10/29/2025 | ACH | z/210 East 73rd/ Bota | PMT Sept/2025 & October/2025 #"s 8138 & 8177 | 555.26 | |
| **Total CHASE/5289** | | | | **-30,464.03** | |
| **Cash** | | | | | |
| 10/01/2025 | Cash | Cash Purchases | Gas/Parking/Parts/oil change 2 Weeks | -2,273.00 | |
| 10/01/2025 | Cash | 142 East 49th Street/ % | October 1, 2025  Total =$205.00 Paid @ Collection | -103.00 | |
| 10/01/2025 | cash | Cash Reimbursement | Gas/Parking/Parts/supples | -3,214.00 | |
| 10/15/2025 | Cash | 641 Fifth /Olympic Towers % | October 15, 2025 Collection Total =$300.00 | -150.00 | |
| 10/15/2025 | cash | Maverick Logistic Solutions | Acct#: MET057    Towards Balance | -1,500.00 | |
| 10/15/2025 | Cash | Trucking -Tony J&R Trucking | Storage | -2,700.00 | |
| 10/16/2025 | Cash | 1620 East Second Street Jalen | October 16, 2025 Collection Total =$724.00 | -371.00 | |
| 10/16/2025 | cash | Metered Appliances | Reimbursement- Gas Parking Parts | -1,820.00 | |
| 10/17/2025 | Cash | Metered Appliances | Reimbursement- Gas & Parking /oil Change camry | -660.00 | |
| 10/17/2025 | Cash | Metered Appliances | Reimbursement- Parts Supplies Bolts/Washers & Adhesi' | -1,230.00 | |
| 10/22/2025 | Cash | DOXON | Cust#946800   Pumps & Rollers | -1,500.00 | |
| 10/22/2025 | cash | Metered Appliances | Reimbursement- Gas & Parking Reimburse Techs | -1,190.00 | |
| 10/23/2025 | Cash | Jomo K McKend | Expense Reimbursement | -827.00 | |
| 10/28/2025 | Cash | Cash Purchases | Gas/Parking/Parts/Inlet Hoses Bleiberg Plumbing | -1,725.00 | |
| 10/30/2025 | Cash | Metered Appliances | Reimbursement- Car Battery Purchase -repair Tundra Oi | -2,590.00 | |
| 10/30/2025 | Cash | Metered Appliances | Reimbursement- Auto -Gas/Tolls Parking | -805.00 | |
| **Total Cash** | | | | **-22,658.00** | |
| **Signature-Flagstar** | | | | | |
| 10/01/2025 | | 1080 Fifth Avenue. BHS | Monthly Laundry Room Rent | -50.00 | |
| 10/06/2025 | ACH | Aarp United Health Care Medical | | -260.25 | |
| 10/24/2025 | ACH | SIGNATURE BANK | misc fee | -2.39 | -$14,719.98 |
| 10/28/2025 | 35544 | Metered Appliances | Funds Transfer | -1,400.00 | |
| 10/31/2025 | | | Deposit | 1,038.67 | |
| **Total Signature-Flagstar** | | | | **-673.97** | |
| **Accounts Receivable** | | | | | |
| 10/01/2025 | 8169 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | October/2025 | 435.50 | |
| 10/01/2025 | 8170 | z/North Slope Vet:255 West 18th St-North Slope Veterinar | October/2025 | 43.55 | |
| 10/01/2025 | 8172 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | October/2025 | 148.07 | |
| 10/01/2025 | 8173 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | October/2025 | 185.09 | |

**Metered Appliances, Inc.**
# Transaction Detail by Account
## October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/01/2025 | 8174 | z/1950 Hutchinson River Pkwy-VINTAGE | October/2025 | 1,425.00 | |
| 10/01/2025 | 8175 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | October/2025 | 444.21 | |
| 10/01/2025 | 8176 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | October/2025 | 195.98 | |
| 10/01/2025 | 8177 | z/210 East 73rd/ Bota | October/2025 | 277.63 | |
| 10/01/2025 | 8178 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | October/2025 | 333.16 | |
| 10/01/2025 | 8179 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | October/2025 | 314.65 | |
| 10/01/2025 | 8180 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | October/2025 | 111.05 | |
| 10/01/2025 | 8181 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | October/2025 | 239.53 | |
| 10/01/2025 | 8182 | z/32 West 82nd Street-First Service | October/2025 | 631.48 | |
| 10/01/2025 | 8183 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | October/2025 | 130.65 | |
| 10/01/2025 | 8184 | z/322 East 57th Street/AKAM | October/2025 | 73.16 | |
| 10/01/2025 | 8185 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | October/2025 | 261.30 | |
| 10/01/2025 | 8186 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | October/2025 | 228.64 | |
| 10/01/2025 | 8187 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | October/2025 | 43.55 | |
| 10/01/2025 | 8188 | z/KALTECH CAPITAL:z/40 West 77th St | October/2025 | 259.12 | |
| 10/01/2025 | 8189 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | October/2025 | 166.58 | |
| 10/01/2025 | 8190 | z/KALTECH CAPITAL:z/49 W 72 Solstice | October/2025 | 185.09 | |
| 10/01/2025 | 8191 | z/KALTECH CAPITAL:z/55 Park Avenue | October/2025 | 166.58 | |
| 10/01/2025 | 8192 | Z/59-30 108th Street Lovett | October/2025 | 600.21 | |
| 10/01/2025 | 8193 | z/Michelle Twrs 75-40 Austin St. BRG | October/2025 | 179.64 | |
| 10/01/2025 | 8194 | z/829 Park Ave- Orsid | October/2025 | 217.75 | |
| 10/01/2025 | 8195 | z/General 84-29 153rd Avenue/ BPC | October/2025 | 396.31 | |
| 10/01/2025 | 8196 | z/Hampton Inn 599 Tuckahoe Rd | October/2025 | 217.75 | |
| 10/01/2025 | 8197 | z/North Slope Vet:z/207 6th Avenue | October/2025 | 43.55 | |
| 10/01/2025 | 8198 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Washer #3 intermittent error Ed67 replaced inverter output | 528.04 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | ADC Dryer Motor/Wascomat Crossover Hinge Assembly | 1,469.81 | |
| 10/03/2025 | 8200 | z/2155 82nd Street/TKR | Adjusted Dryer Door & Checked large washer (Needs Doc | 446.39 | |
| 10/03/2025 | 8201 | z/1580 East 18th/Choice | Washer #3 Install New Washer Pump | 571.59 | |
| 10/04/2025 | 3490 | z/Tilden Towers 801-Metropolitan | PMT October /2025  Towards Settlement | -600.00 | |
| 10/04/2025 | 7223672762 | Z/59-30 108th Street Lovett | PMT September/2025 # 8151 & Inv# 8114 | -733.04 | |
| 10/06/2025 | ACH | z/210 East 73rd/ Bota | PMT July/2025 # 8026 & August/2025 # 8087 | -555.26 | |
| 10/06/2025 | 8202 | z/Homecrest  7920 4th Avenue | Special Order- 50 Greenwald Smart Cards | 358.20 | |
| 10/08/2025 | ACH | z/KALTECH CAPITAL:z/49 W 72 Solstice | PMT October/2025 # 8190 | -185.09 | |
| 10/08/2025 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT October/2025 # 8175 | -444.21 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 10/08/2025 | 8203 | z/58 Grace - Tom Flood | Wascomat Crossover Washer (Refurbished) | 1,368.68 | |
| 10/09/2025 | 8204 | z/PARNES COMPANY:196 Union | Washer #1 swapped door assembly door - W#3 Serviced | 460.00 | |
| 10/09/2025 | 8205 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #4 Service -Run & Test | 230.00 | |
| 10/09/2025 | 2240 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT October/2025 # 8181 | -239.53 | |
| 10/09/2025 | 2137 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT October/2025 # 8185 | -261.30 | |
| 10/13/2025 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT October/2025 # 8183 | -130.65 | |
| 10/14/2025 | 8206 | z/2155 82nd Street/TKR | Service & Diagnose Washer  1Hr -Dryer check heat comp | 435.50 | |
| 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | ADC Dryer  Computer Board RB & Thermistor | 789.34 | |
| 10/15/2025 | 8209 | z/21 East 61 -Carlton Extell | Replace & Install Dryer Output Board | 696.80 | |
| 10/15/2025 | 8210 | z/Optimum Properties:47 Duncan Avenue Jersey City | Service Washers & Dryers- All ok | 225.00 | |
| 10/15/2025 | 8211 | z/Optimum Properties:z/384 Baldwin -Optimum | Service Washers & Dryers- All ok | 225.00 | |
| 10/16/2025 | 7223984839 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT October/2025 #8170 - Split Check | -43.55 | |
| 10/16/2025 | 7223984839 | z/North Slope Vet:z/207 6th Avenue | PMT October/2025 #8197 -Split Check | -43.55 | |
| 10/17/2025 | 7223984839 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT October/2025 #8187 -Split Check | -43.55 | |
| 10/17/2025 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT October/2025 # 111.05 | -111.05 | |
| 10/17/2025 | 8212 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Cold Water Valve & Dryer Drum Assembly & Cal | 281.99 | |
| 10/17/2025 | 8213 | z/KALTECH CAPITAL:z/55 Park Avenue | Dryer #3 Replace Rollers Set | 260.21 | |
| 10/20/2025 | 8214 | z/66 Orange St - Goldin Choice | Dryer # 12 Replace and Install Dryer Ignition Box. | 500.83 | |
| 10/20/2025 | 8215 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | Washer #1 Replace Computer Board | 570.51 | |
| 10/23/2025 | 8216 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Washer #1 replaced belt and clean/adjust lid switch | 81.66 | |
| 10/23/2025 | 4762 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | PMT Invoice # 8199 | -1,469.81 | |
| 10/23/2025 | 4757 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | PMT Invoice # 8169 | -435.50 | |
| 10/23/2025 | 19170 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT October/2025 # 8186 | -228.64 | |
| 10/24/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT September/2025 # 8140 | -314.65 | |
| 10/24/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT Invoice # 8119 | -255.86 | |
| 10/24/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMR August & October/2025 #"s 8089 & 8179 | -629.30 | |
| 10/24/2025 | 10210 | z/2155 82nd Street/TKR | PMT Invoices #'s 8163-8200-8206 | -1,725.67 | |
| 10/24/2025 | 8217 | z/2155 82nd Street/TKR | Large washer - Run- Test and Re-Set Computer. Washer | 217.75 | |
| 10/28/2025 | 8500352131 | z/32 West 82nd Street-First Service | PMT October/2025 #8182 | -631.48 | |
| 10/28/2025 | 5370 | z/Homecrest  7920 4th Avenue | PMT Invoice # 8202 50 Cards Greenwald | -358.20 | |
| 10/29/2025 | 8218 | z/PARNES COMPANY:196 Union | Washer #3 replaced Horizon washer | 2,075.00 | |
| 10/29/2025 | 8219 | z/PARNES COMPANY:z/150 Union -Parnes | Washer replaced Horizon washer | 2,075.00 | |
| 10/29/2025 | 8220 | z/HAWTHORNE VENTURES:z/235 Seaman | ESD BVA Unit Removal old  & Installation | 3,663.64 | |
| 10/29/2025 | 8500385430 | Z/59-30 108th Street Lovett | PMT October/2025 #8192 | -600.21 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|---------|
| 10/29/2025 | 8221 | Z/59-30 108th Street Lovett | Washer Inverter Drive Unit | 675.03 | |
| 10/29/2025 | 8222 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Water Inlet Screen | 76.21 | |
| 10/29/2025 | ACH | z/210 East 73rd/ Bota | PMT Sept/2025 & October/2025 #"s 8138 & 8177 | -555.26 | |
| 10/31/2025 | 8500503947 | z/322 East 57th Street/AKAM | PMT October/2025 # 8184 | -73.16 | |
| 10/31/2025 | 60020 | z/305 West 52nd St Condo-Rudd | PMT Invoice # 8168 | -250.41 | |
| 10/31/2025 | 8223 | z/30 Clinton Street - Aargo | Dryer #3 Reset computer to remove e10 code Clean Lint | 516.61 | |
| 10/31/2025 | 4701 | z/Hampton Inn 599 Tuckahoe Rd | PMT October/2025 # 8196 | -217.75 | |
| **Total Accounts Receivable** | | | | 15,616.89 | |
| **Exchange** | | | | | |
| 10/21/2025 | ACH | Norman Nordstrom Visa | October/2025 Account# 6730-Wm  Settlement Paid Throu | 500.00 | |
| 10/24/2025 | 1032 | Jomo K McKend | In place of ADP Payroll Check # 50003 Week 1020/2025 - | 726.05 | |
| 10/24/2025 | Transfer | Metered Appliances | Funds Transfer To Chase  Checking Acct 971145289 | 1,500.00 | |
| 10/24/2025 | Transfer | Metered Appliances | Funds Transfer To Chase  Checking Acct 971145289 | 1,250.00 | |
| 10/31/2025 | 3280 | Jomo K McKend | In place of ADP Payroll Check Week 1027/2025 -11/2/202 | 726.05 | |
| 10/31/2025 | 3281 | Raul E Najarro | In place of ADP Payroll Check Week 1027/2025 -11/2/202 | 434.59 | |
| 10/31/2025 | 3282 | Joe R Rosario | In place of ADP Payroll Check Week 1027/2025 -11/2/202 | 401.43 | |
| **Total Exchange** | | | | 5,538.12 | |
| **N.Y.C. Sales Tax -8.875%** | | | | | |
| 10/03/2025 | 8201 | z/1580 East 18th/Choice | Washer Pump | -310.00 | |
| 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | ADC Dryer  Computer Board RB | -275.00 | |
| 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | ADC Dryer Thermistor | -140.00 | |
| 10/15/2025 | 8209 | z/21 East 61 -Carlton Extell | Dryer Output Board | -425.00 | |
| 10/17/2025 | 8212 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Cold Water Valve | -130.00 | |
| 10/17/2025 | 8212 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Dryer Drum Assembly & Cabinet Felt | -79.00 | |
| 10/17/2025 | 8213 | z/KALTECH CAPITAL:z/55 Park Avenue | Dryer Rollers Set | -199.00 | |
| 10/20/2025 | 8214 | z/66 Orange St - Goldin Choice | Dryer Ignition Box | -255.00 | |
| 10/20/2025 | 8215 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | Washer- Main Computer Board | -479.00 | |
| 10/23/2025 | 8216 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Washer Belt | -75.00 | |
| 10/29/2025 | 8222 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Water Inlet Screen | -30.00 | |
| **Total N.Y.C. Sales Tax -8.875%** | | | | -2,397.00 | |
| **Payroll Liabilities** | | | | | |
| **Net Payroll** | | | | | |
| 10/31/2025 | 416 | | | -10,770.01 | |
| **Total Net Payroll** | | | | -10,770.01 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Deductions Withheld** | | | | | | |
| | 10/31/2025 | 416 | | | -2,374.90 | |
| Total Deductions Withheld | | | | | -2,374.90 | |
| **Payroll Liabilities - Other** | | | | | | |
| | 10/31/2025 | 416 | | | -2,404.80 | |
| | 10/31/2025 | 419 | | Payroll Liabilities | -1,022.73 | |
| Total Payroll Liabilities - Other | | | | | -3,427.53 | |
| Total Payroll Liabilities | | | | | -16,572.44 | |
| **Sales Tax Payable** | | | | | | |
| | 10/01/2025 | 8169 | US TREASURY | Sales Tax | -35.50 | |
| | 10/01/2025 | 8170 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| | 10/01/2025 | 8172 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -12.07 | |
| | 10/01/2025 | 8173 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 | |
| | 10/01/2025 | 8174 | NYC Sales Tax | Sales Tax | 0.00 | |
| | 10/01/2025 | 8175 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -36.21 | |
| | 10/01/2025 | 8176 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.98 | |
| | 10/01/2025 | 8177 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -22.63 | |
| | 10/01/2025 | 8178 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -27.16 | |
| | 10/01/2025 | 8179 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -25.65 | |
| | 10/01/2025 | 8180 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -9.05 | |
| | 10/01/2025 | 8181 | US TREASURY | Sales Tax | -19.53 | |
| | 10/01/2025 | 8182 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -51.48 | |
| | 10/01/2025 | 8183 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -10.65 | |
| | 10/01/2025 | 8184 | US TREASURY | Sales Tax | -5.96 | |
| | 10/01/2025 | 8185 | US TREASURY | Sales Tax | -21.30 | |
| | 10/01/2025 | 8186 | US TREASURY | Sales Tax | -18.64 | |
| | 10/01/2025 | 8187 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| | 10/01/2025 | 8188 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -21.12 | |
| | 10/01/2025 | 8189 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 | |
| | 10/01/2025 | 8190 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 | |
| | 10/01/2025 | 8191 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 | |
| | 10/01/2025 | 8192 | NYC Sales Tax | Sales Tax | -48.93 | |
| | 10/01/2025 | 8193 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -14.64 | |
| | 10/01/2025 | 8194 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -17.75 | |

2:10 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/01/2025 | 8195 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -32.31 | |
| 10/01/2025 | 8196 | NYC Sales Tax | Sales Tax | -17.75 | |
| 10/01/2025 | 8197 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 10/01/2025 | 8198 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -43.04 | |
| 10/03/2025 | 8199 | US TREASURY | Sales Tax | -119.81 | |
| 10/03/2025 | 8200 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -36.39 | |
| 10/03/2025 | 8201 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -46.59 | |
| 10/06/2025 | 8202 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -29.20 | |
| 10/08/2025 | 8203 | NYS Sales Tax/ST10000 | Sales Tax Nassau County | -108.68 | |
| 10/09/2025 | 8204 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 10/09/2025 | 8205 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 10/14/2025 | 8206 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -35.50 | |
| 10/14/2025 | 8207 | NYC Sales Tax | Sales Tax | -64.34 | |
| 10/15/2025 | 8209 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -56.80 | |
| 10/15/2025 | 8210 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 10/15/2025 | 8211 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 10/17/2025 | 8212 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -22.99 | |
| 10/17/2025 | 8213 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -21.21 | |
| 10/20/2025 | 8214 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -40.83 | |
| 10/20/2025 | 8215 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -46.51 | |
| 10/23/2025 | 8216 | US TREASURY | Sales Tax | -6.66 | |
| 10/24/2025 | 8217 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -17.75 | |
| 10/29/2025 | 8218 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 10/29/2025 | 8219 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 10/29/2025 | 8220 | US TREASURY | Sales Tax | -298.64 | |
| 10/29/2025 | 8221 | NYC Sales Tax | Sales Tax | -55.03 | |
| 10/29/2025 | 8222 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -6.21 | |
| 10/31/2025 | 8223 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -42.11 | |

Total Sales Tax Payable  -1,630.59

**Sales - Parts**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/01/2025 | 8198 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Washer Inverter Output Board | -425.00 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | ADC Dryer Motor | -875.00 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Wascomat Crossover Hinge Assembly | -155.00 | |
| 10/06/2025 | 8202 | z/Homecrest  7920 4th Avenue | Special Order- Greenwald Smart Cards | -305.00 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/29/2025 | 8221 | Z/59-30 108th Street Lovett | Washer Inverter Drive Unit | -590.00 | |
| | | | | -2,350.00 | |

Total Sales - Parts

**COLLECTION**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/01/2025 | | Oceanfront/Minnesota | | -31.00 | |
| 10/01/2025 | | Oceanfront/Tennesee | | -150.00 | |
| 10/01/2025 | | Sandcastle Condominium- All Shore | | -166.00 | |
| 10/01/2025 | | 560 West Broadway. | | -100.00 | |
| 10/01/2025 | | 333 East Broadway/Country Club | | -180.00 | |
| 10/01/2025 | | Lido Beach Towers. | | -182.00 | |
| 10/01/2025 | | 139 East 63 Street BHS % | | -162.00 | |
| 10/01/2025 | | 142 East 49th Street/ % | PD @ Collection $103.00 Cash | -205.00 | |
| 10/01/2025 | | 300 East 77th St/H20/Solstice | | -120.00 | |
| 10/01/2025 | | 140 East 81st Street/Midboro % | | -105.00 | |
| 10/01/2025 | | 1001 Fifth Avenue  DE No Pmt | | -155.00 | |
| 10/01/2025 | | 203 East 72nd Street DE  % | | -192.00 | |
| 10/01/2025 | | 825 Fifth Avenue % | | -99.00 | |
| 10/01/2025 | | 300 East 85th Street | | -430.00 | |
| 10/01/2025 | | 242 East 19th Street Vintage | | -93.00 | |
| 10/01/2025 | | 29 East 64th Street BH % | | -289.00 | |
| 10/03/2025 | | 190 Merrick Road Lanai House %% | Paid @ Collection $104.00 Check # 16309 | -190.00 | |
| 10/03/2025 | | 629 Lincoln Place /Max Nager % | | -47.50 | |
| 10/03/2025 | | 244 Bainbridge Place /Max Nager % | | -135.50 | |
| 10/03/2025 | | 346 Bergen St Advanced % | | -126.75 | |
| 10/03/2025 | | Remsen Street 161/Sandberg Overage% | | -95.00 | |
| 10/03/2025 | | Town' N Harbor Freeport | | -90.00 | |
| 10/03/2025 | | Orange Street-52-Advanced | | -113.00 | |
| 10/03/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -47.00 | |
| 10/03/2025 | | Cadman Plaza/Vintage | | -239.00 | |
| 10/03/2025 | | Pierrepont 62 BPC % | | -145.00 | |
| 10/03/2025 | | Hicks Street -145/ BPC-Min% | | -149.00 | |
| 10/03/2025 | | 316 Bergen /Dermot  % | | -180.00 | |
| 10/03/2025 | | 50 Plaza-Leiter | | -102.00 | |
| 10/03/2025 | | 1631 Eastern Pkwy /% | | -128.00 | |
| 10/06/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -174.75 | |

## Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/06/2025 | | 75 South Middleneck/Hillpark % | | -1,000.00 | |
| 10/06/2025 | | Bell Park 221-22 Manor Road% | | -457.00 | |
| 10/06/2025 | | Parkwood | | -817.00 | |
| 10/06/2025 | | Floral Blvd/33-47 | | -250.00 | |
| 10/06/2025 | | 50 Brompton Road -Richland | | -690.00 | |
| 10/06/2025 | | 19 Schenk Avenue-Richland | | -290.00 | |
| 10/06/2025 | | 1-11 Marble Hill/Langsam | | -300.00 | |
| 10/06/2025 | | 30 Stoner Road -Richland | | -328.00 | |
| 10/06/2025 | | 46 Grace Ave  -Richland | | -370.00 | |
| 10/06/2025 | | 15 Canterbury Road-Richland | | -436.00 | |
| 10/06/2025 | | 320 East Shore Rd/Wolf | | -640.00 | |
| 10/06/2025 | | 215 Middleneck Tuscany Richland | | -135.00 | |
| 10/07/2025 | | 67th Road 100-26 Overage | | -270.00 | |
| 10/07/2025 | | Sherwood Village. | | -555.00 | |
| 10/07/2025 | | LINDEN TOWERS. | | -412.00 | |
| 10/07/2025 | | Linden 4 Towers | | -782.00 | |
| 10/07/2025 | | 2360 Eighth Ave/Frederick doug.% | | -239.00 | |
| 10/07/2025 | | 1871 Seventh Ave/ACP-124 W 114 % | | -833.00 | |
| 10/07/2025 | | Linden Hill 1 % | | -540.00 | |
| 10/07/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -494.00 | |
| 10/07/2025 | | 75th Road 144-15 No Payment | | -240.00 | |
| 10/07/2025 | | 45th Avenue 137-49/SelfHelp DE | | -73.00 | |
| 10/07/2025 | | 134th St-8235 & 8239/Rokowsky | | -700.00 | |
| 10/08/2025 | | 1-11 Marble Hill/Langsam | | -866.00 | |
| 10/08/2025 | | 50 West Gunhill Rd. % | | -600.00 | |
| 10/08/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -451.00 | |
| 10/08/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -475.00 | |
| 10/09/2025 | | 385 East 16th St./Rokowsky | | -81.00 | |
| 10/09/2025 | | 290 East 56th St Bklyn % | | -80.00 | |
| 10/09/2025 | | 8616 21st Avenue % | | -90.00 | |
| 10/09/2025 | | 2020 East 41st Street | | -111.00 | |
| 10/09/2025 | | Beach Channel Drive 138-11 Adv % | | -108.00 | |
| 10/09/2025 | | 1855 East 12th Street- Vintage | | -269.00 | |
| 10/09/2025 | | Kings Bay 2 | | -2,075.00 | |

# Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/10/2025 | | Armstrong Gardens 475 /Marsha Grant | | -535.00 | |
| 10/10/2025 | | 190 Merrick Road Lanai House %% | Paid $102.00 Check # 16312 | -186.00 | |
| 10/10/2025 | | Horizon Shores/666 Shore % | Paid $572.00 Check # 16311 | -1,145.00 | |
| 10/10/2025 | 6170 | Fair Harbor Rd- Meridian % | Paid by Check # 6170 -Collection Share | -5,000.00 | |
| 10/13/2025 | | Duncan Elder 150/ Einsidler | | -176.00 | |
| 10/13/2025 | | Bell Park 221-22 Manor Road% | | -489.00 | |
| 10/13/2025 | | 222 7th St/Garden City -A Wolf | | -130.00 | |
| 10/13/2025 | | Hilton Ave 67 Hilton Hall Garden City % | | -471.00 | |
| 10/13/2025 | | Parkwood | | -546.00 | |
| 10/13/2025 | | 195 North Village Avenue | | -275.00 | |
| 10/13/2025 | | 120 Morris Ave -Einsidler | | -310.00 | |
| 10/13/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -373.00 | |
| 10/14/2025 | | 12 West 72nd St./Tudor* | | -785.00 | |
| 10/14/2025 | | 201 West 89th Street /Halstead | | -577.00 | |
| 10/14/2025 | | 1001 Fifth Avenue DE No Pmt | | -120.00 | |
| 10/14/2025 | | 1080 Fifth Avenue. BHS | | -367.00 | |
| 10/14/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -314.00 | |
| 10/14/2025 | | 215 West 91st Street DE % | | -355.00 | |
| 10/14/2025 | | 320 West 96th St.-Lloyd Schaeffer | | -124.00 | |
| 10/14/2025 | | 142 West 143rd Street West Harlem % | | -170.00 | |
| 10/14/2025 | | 334 West 86th Street. Vintage | | -295.00 | |
| 10/14/2025 | | 101 Central Park West/DE | | -201.00 | |
| 10/14/2025 | | 170 West 81st Street %% Metropolitan | | -275.00 | |
| 10/15/2025 | | 300 East 85th Street | | -1,155.00 | |
| 10/15/2025 | | 300 East 77th St/H20/Solstice | | -245.00 | |
| 10/15/2025 | | 203 East 72nd Street DE % | | -288.00 | |
| 10/15/2025 | | 242 East 19th Street Vintage | | -135.00 | |
| 10/15/2025 | | 142 East 49th Street/ % | %% Deposit Not Paid want Check | -288.00 | |
| 10/15/2025 | | 641 Fifth /Olympic Towers % | Paid @ Collection $150.00 Cash | -150.00 | |
| 10/15/2025 | | 825 Fifth Avenue % | | -65.00 | |
| 10/15/2025 | | 139 East 63 Street BHS % | | -223.00 | |
| 10/15/2025 | | 145 East 76th Street/No Payment | | -89.00 | |
| 10/15/2025 | | 140 East 81st Street/Midboro % | | -210.00 | |
| 10/15/2025 | | 230 Atlantic Slepoy %% | | -162.00 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/15/2025 | | 29 East 64th Street BH % | | -90.00 | |
| 10/16/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -115.00 | |
| 10/16/2025 | | Pierrepont 62 BPC % | | -175.00 | |
| 10/16/2025 | | Cadman Plaza/Vintage | | -124.00 | |
| 10/16/2025 | | 1631 Eastern Pkwy /% | | -170.00 | |
| 10/16/2025 | | 316 Bergen /Dermot  % | | -268.00 | |
| 10/16/2025 | | 50 Plaza-Leiter | | -138.00 | |
| 10/16/2025 | | Hicks Street -145/ BPC-Min% | | -334.00 | |
| 10/16/2025 | | Remsen Street 161/Sandberg Overage% | | -90.00 | |
| 10/16/2025 | | 501 Hicks % | | -130.00 | |
| 10/16/2025 | | 1620 East Second Street Jalen | paid @ Collection Cash $371.50 | -742.00 | |
| 10/16/2025 | | 346 Bergen St Advanced % | | -66.25 | |
| 10/16/2025 | | Oceanfront/Minnesota | | -150.00 | |
| 10/16/2025 | | Oceanfront/Tennesee | | -186.00 | |
| 10/16/2025 | | Sandcastle Condominium- All Shore | | -249.00 | |
| 10/16/2025 | | 560 West Broadway. | | -207.00 | |
| 10/16/2025 | | 333 East Broadway/Country Club | | -115.00 | |
| 10/16/2025 | | Lido Beach Towers. | | -295.00 | |
| 10/17/2025 | | 190 Merrick Road Lanai House %% | Paid @ Collection  $145.00 Check #3295 | -265.00 | |
| 10/17/2025 | | Town' N Harbor Freeport | | -132.00 | |
| 10/17/2025 | | 320 East Shore Rd/Wolf | | -190.00 | |
| 10/17/2025 | | 215 Middleneck Tuscany Richland | | -135.00 | |
| 10/17/2025 | | Floral Blvd/33-47 | | -115.00 | |
| 10/17/2025 | | 1 Maple Drive-Cambridge-Richland | | -90.00 | |
| 10/17/2025 | | 30 Stoner Road -Richland | | -275.00 | |
| 10/17/2025 | | Parkwood | | -539.00 | |
| 10/17/2025 | | 46 Grace Ave  -Richland | | -145.00 | |
| 10/17/2025 | | 50 Brompton Road -Richland | | -232.00 | |
| 10/17/2025 | | 15 Canterbury Road-Richland | | -229.00 | |
| 10/17/2025 | | Bell Park 221-22 Manor Road% | | -572.00 | |
| 10/17/2025 | | 19 Schenk Avenue-Richland | | -195.00 | |
| 10/17/2025 | | Vanderbilt-Manhasset Apts % | | -139.00 | |
| 10/17/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -115.00 | |
| 10/22/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -742.00 | |

2:10 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/22/2025 | | 45th Avenue 137-49/SelfHelp DE | | -200.00 | |
| 10/22/2025 | | Sherwood Village. | | -486.00 | |
| 10/22/2025 | | 47-20 42nd Street/Venture NY Prop | Paid $508.00 @ Collection Chk# 3297 | -925.00 | |
| 10/22/2025 | | Linden 4 Towers | | -1,074.00 | |
| 10/22/2025 | | LINDEN TOWERS. | | -261.00 | |
| 10/22/2025 | | Linden Hill 1 % | | -570.00 | |
| 10/22/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -450.00 | |
| 10/22/2025 | | 67th Road 100-26 Overage | | -290.00 | |
| 10/22/2025 | | 134th St-8235 & 8239/Rokowsky | | -510.00 | |
| 10/22/2025 | | 75th Road 144-15 No Payment | | -90.00 | |
| 10/22/2025 | | 1871 Seventh Ave/ACP-124 W 114 % | | -460.00 | |
| 10/22/2025 | | 50 West Gunhill Rd. % | | -675.00 | |
| 10/22/2025 | | 1-11 Marble Hill/Langsam | | -905.00 | |
| 10/22/2025 | | 12 West 72nd St./Tudor* | | -332.00 | |
| 10/22/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -230.00 | |
| 10/23/2025 | | 1855 East 12th Street- Vintage | | -137.00 | |
| 10/23/2025 | | 8616 21st Avenue % | | -110.00 | |
| 10/23/2025 | | Beach Channel Drive 138-11 Adv % | | -125.00 | |
| 10/23/2025 | | 385 East 16th St./Rokowsky | | -178.00 | |
| 10/23/2025 | | 2020 East 41st Street | | -139.00 | |
| 10/23/2025 | | Kings Bay 2 | | -1,522.00 | |
| 10/24/2025 | | 190 Merrick Road Lanai House %% | Paid $185.00 Check | -338.00 | |
| 10/24/2025 | | 1525 East 26th Street. | | -746.00 | |
| 10/24/2025 | | Clifton Place -91 | | -108.00 | |
| 10/24/2025 | | 239 Prospect Place /Max Nager % | | -206.50 | |
| 10/24/2025 | | 244 Bainbridge Place /Max Nager % | | -169.75 | |
| 10/24/2025 | | 453 Washington Ave/ Max Nager % | | -188.25 | |
| 10/24/2025 | | Hilton Ave 67 Hilton Hall Garden City % | Paid @ Collection $192.00 Chk # 3377 | -385.00 | |
| 10/24/2025 | | 429 Clinton Ave -Advanced % | | -140.00 | |
| 10/24/2025 | | 999 Wiloughby %% | | -250.00 | |
| 10/24/2025 | | 230 Atlantic Slepoy %% | | -160.00 | |
| 10/24/2025 | | 93 Hamilton Place West Harlem % | | -170.00 | |
| 10/27/2025 | | 320 West 96th St.-Lloyd Schaeffer | | -61.00 | |
| 10/27/2025 | | 12 West 72nd St./Tudor* | | -291.00 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/27/2025 | | 215 West 91st Street  DE % | | -55.00 | |
| 10/27/2025 | | 201 West 89th Street /Halstead | | -519.00 | |
| 10/27/2025 | | 170 West 81st Street %% Metropolitan | | -135.00 | |
| 10/27/2025 | | 101 Central Park West/DE | | -75.00 | |
| 10/27/2025 | | Bell Park 221-22 Manor Road% | | -650.00 | |
| 10/27/2025 | | 334 West 86th Street. Vintage | | -105.00 | |
| 10/27/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -264.00 | |
| 10/27/2025 | | 83 Hamilton Place West Harlem % | | -160.00 | |
| 10/27/2025 | | Cash | | -23.50 | |
| 10/28/2025 | | 50 Plaza-Leiter | | -42.00 | |
| 10/28/2025 | | 1631 Eastern Pkwy /% | | -35.00 | |
| 10/28/2025 | | Cadman Plaza/Vintage | | -103.00 | |
| 10/28/2025 | | 316 Bergen /Dermot  % | | -57.00 | |
| 10/28/2025 | | Hicks Street -145/ BPC-Min% | | -154.00 | |
| 10/28/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -51.00 | |
| 10/28/2025 | | Pierrepont 62 BPC % | | -110.00 | |
| 10/28/2025 | | 31 Washington Street-Goldin % | | -51.00 | |
| 10/28/2025 | | 501 Hicks % | | -80.00 | |
| 10/28/2025 | | Duncan Elder 150/ Einsidler | | -87.00 | |
| 10/28/2025 | | 222 7th St/Garden City -A Wolf | | -85.00 | |
| 10/28/2025 | | 195 North Village Avenue | | -185.00 | |
| 10/28/2025 | | 120 Morris Ave -Einsidler | | -65.00 | |
| 10/28/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -113.00 | |
| 10/28/2025 | | 346 Bergen St Advanced % | | -99.25 | |
| 10/28/2025 | | 629 Lincoln Place /Max Nager % | | -104.75 | |
| 10/28/2025 | | Oceanfront/Minnesota | | -86.00 | |
| 10/28/2025 | | Oceanfront/Tennesee | | -180.00 | |
| 10/28/2025 | | Sandcastle Condominium- All Shore | | -43.00 | |
| 10/28/2025 | | 560 West Broadway. | | -116.00 | |
| 10/28/2025 | | 333 East Broadway/Country Club | | -170.00 | |
| 10/28/2025 | | Lido Beach Towers. | | -190.00 | |
| 10/28/2025 | | 16 East 96 Street/Orsid% | | -115.00 | |
| 10/28/2025 | | 140 East 81st Street/Midboro % | | -90.00 | |
| 10/28/2025 | | 242 East 19th Street Vintage | | -113.00 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/28/2025 | | 300 East 85th Street | | -1,975.00 | |
| 10/28/2025 | | 300 East 77th St/H20/Solstice | | -195.00 | |
| 10/28/2025 | | 203 East 72nd Street DE  % | | -146.00 | |
| 10/28/2025 | | 139 East 63 Street BHS % | | -177.00 | |
| 10/31/2025 | | 190 Merrick Road Lanai House %% | Paid $138.00 Chk# 1022 | -252.00 | |
| 10/31/2025 | | Town' N Harbor Freeport | | -116.00 | |
| 10/31/2025 | | Bell Park 221-22 Manor Road% | | -35.00 | |
| 10/31/2025 | | Cadman Plaza/Vintage | ESD Opus | -674.01 | |
| 10/31/2025 | | 1620 East Second Street Jalen | ESD Opus | -3.98 | |
| 10/31/2025 | | 170 West 81st Street %% Metropolitan | ESD Opus | -311.26 | |
| 10/31/2025 | | Lido Beach Towers. | ESD Opus | -447.69 | |
| 10/31/2025 | | Bell Park 221-22 Manor Road% | ESD Opus | -2,200.24 | |
| 10/31/2025 | | 270 West 11th St -Midboro | ESD Opus | -819.18 | |
| 10/31/2025 | | 35 Prospect Park Aargo-No PMT | ESD Opus | -321.74 | |
| 10/31/2025 | | 425 Summit Ave Jersey City No Rent | ESD Opus | -37.55 | |
| 10/31/2025 | | Town' N Harbor Freeport | ESD Opus | -5.94 | |
| 10/31/2025 | | 92 East 7th Street-Vanguard% | ESD Opus | -358.84 | |
| 10/31/2025 | | Shore Pkwy 86-15 % Quarterly | ESD Opus | -497.41 | |
| 10/31/2025 | | Lynn Place 1086/Farfield | ESD CVA | -181.62 | |
| 10/31/2025 | | Fardale %/Vintage | ESD CVA | -786.78 | |
| 10/31/2025 | | 195 North Village Avenue | ESD CVA | -239.25 | |
| 10/31/2025 | | 345 Baldwin Ave- NJ Spitzer-No PMT | ESD CVA | -8.73 | |
| 10/31/2025 | | 301 East 79th Street Continental Overage | ESD CVA | -1,017.25 | |
| 10/31/2025 | | 16 East 96 Street/Orsid% | ESD CVA | -27.94 | |
| 10/31/2025 | | 215 West 91st Street  DE % | ESD CVA | 0.88 | |
| 10/31/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | ESD CVA | -37.54 | |
| 10/31/2025 | | Kings Bay 2 | ESD CVA | -282.88 | |
| 10/31/2025 | | Landers Street 84-35/Rokowsky | Spyderwash Cantaloupe | -1,061.56 | |

Total COLLECTION

-74,272.26

**Equipment Sale**

| 10/08/2025 | 8203 | z/58 Grace - Tom Flood | Delivery | -275.00 | |
| 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | Discount | 70.00 | |
| 10/29/2025 | 8218 | z/PARNES COMPANY:196 Union | Delivery | -250.00 | |
| 10/29/2025 | 8219 | z/PARNES COMPANY:z/150 Union -Parnes | Delivery | -250.00 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 10/29/2025 | 8220 | z/HAWTHORNE VENTURES:z/235 Seaman | Delivery Tolls & Parking | 0.00 | |
| | | | | -705.00 | |
| **Total Equipment Sale** | | | | | |
| **Sales** | | | | | |
| 10/08/2025 | 8203 | z/58 Grace - Tom Flood | Wascomat Crossover Washer (Refurbished) | -800.00 | |
| 10/29/2025 | 8218 | z/PARNES COMPANY:196 Union | Speed Queen Horizon Rebuilt Front Load Washer | -1,375.00 | |
| 10/29/2025 | 8219 | z/PARNES COMPANY:z/150 Union -Parnes | Speed Queen Horizon Rebuilt Front Load Washer | -1,375.00 | |
| 10/29/2025 | 8220 | z/HAWTHORNE VENTURES:z/235 Seaman | ESD BVA Unit | -2,750.00 | |
| **Total Sales** | | | | -6,300.00 | |
| **SERVICE** | | | | | |
| 10/01/2025 | 8169 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Monthly Laundry Equipment Service | -400.00 | |
| 10/01/2025 | 8170 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | Monthly Laundry Equipment Service | -40.00 | |
| 10/01/2025 | 8172 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | Monthly Laundry Equipment Service | -136.00 | |
| 10/01/2025 | 8173 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Monthly Laundry Equipment Service | -170.00 | |
| 10/01/2025 | 8174 | z/1950 Hutchinson River Pkwy-VINTAGE | Monthly Laundry Equipment Service | -1,425.00 | |
| 10/01/2025 | 8175 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Monthly Laundry Service | -408.00 | |
| 10/01/2025 | 8177 | z/210 East 73rd/ Bota | | -255.00 | |
| 10/01/2025 | 8178 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Monthly Laundry Equipment Service  -211 Central Park W | -306.00 | |
| 10/01/2025 | 8178 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Value Adder  per call charge | 0.00 | |
| 10/01/2025 | 8179 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Monthly Laundry Equipment Service | -289.00 | |
| 10/01/2025 | 8180 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | Monthly Laundry Equipment Service | -102.00 | |
| 10/01/2025 | 8180 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | AVC Cash Card Machine additional Service Charge | 0.00 | |
| 10/01/2025 | 8181 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Monthly Laundry Equipment Service | -220.00 | |
| 10/01/2025 | 8182 | z/32 West 82nd Street-First Service | Building Guarantees Continued Rental for a Minimum of 8 | 0.00 | |
| 10/01/2025 | 8182 | z/32 West 82nd Street-First Service | Monthly Laundry Equipment Service | -80.00 | |
| 10/01/2025 | 8183 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | Monthly Laundry Equipment Service | -120.00 | |
| 10/01/2025 | 8184 | z/322 East 57th Street/AKAM | Monthly Laundry Equipment Service | -67.20 | |
| 10/01/2025 | 8185 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Monthly Laundry Equipment Service | -240.00 | |
| 10/01/2025 | 8186 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Monthly Laundry Equipment Service | -210.00 | |
| 10/01/2025 | 8187 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | Monthly Laundry Equipment Service | -40.00 | |
| 10/01/2025 | 8188 | z/KALTECH CAPITAL:z/40 West 77th St | Monthly Laundry Equipment Service | -238.00 | |
| 10/01/2025 | 8189 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | Monthly Laundry Equipment Service | -153.00 | |
| 10/01/2025 | 8190 | z/KALTECH CAPITAL:z/49 W 72 Solstice | Monthly Laundry Equipment Service | -170.00 | |
| 10/01/2025 | 8191 | z/KALTECH CAPITAL:z/55 Park Avenue | Monthly Laundry Equipment Service | -153.00 | |
| 10/01/2025 | 8192 | Z/59-30 108th Street Lovett | Monthly Laundry Equipment Service | -551.28 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/01/2025 | 8193 | z/Michelle Twrs 75-40 Austin St. BRG | Monthly Laundry Equipment Service | -165.00 | |
| 10/01/2025 | 8194 | z/829 Park Ave- Orsid | Monthly Laundry Equipment Service | -200.00 | |
| 10/01/2025 | 8195 | z/General 84-29 153rd Avenue/ BPC | Monthly Laundry Equipment Service | -364.00 | |
| 10/01/2025 | 8197 | z/North Slope Vet:z/207 6th Avenue | October/2025 | -40.00 | |
| 10/01/2025 | 8198 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Washer #3 intermittent error Ed67 replaced inverter output | 0.00 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | ADC Upper Dryer Replaced motor. | 0.00 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | ADC Stack Dryer  Clean and vacuum upper and lower rea | -275.00 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Crossover Washer#2 replaced door had bad hinge assembl | 0.00 | |
| 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Crossover Washer #1 secure door assembly | 0.00 | |
| 10/03/2025 | 8200 | z/2155 82nd Street/TKR | Adjusted Dryer Door & Checked large washer (Needs Doo | -370.00 | |
| 10/03/2025 | 8201 | z/1580 East 18th/Choice | Washer #3 Install New Washer Pump | -185.00 | |
| 10/08/2025 | 8203 | z/58 Grace - Tom Flood | Installation to existing Lines | -185.00 | |
| 10/09/2025 | 8204 | z/PARNES COMPANY:196 Union | Washer #1 swapped door assembly door -insert broken Le | -230.00 | |
| 10/09/2025 | 8204 | z/PARNES COMPANY:196 Union | Washer #3 Serviced | -230.00 | |
| 10/09/2025 | 8204 | z/PARNES COMPANY:196 Union | Washer #3 need Horizon complete bearing job | 0.00 | |
| 10/09/2025 | 8205 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #4 Service -Test & Run through full cycle | -230.00 | |
| 10/09/2025 | 8205 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #4 (near dryer) Will need Sq Horizon complete be | 0.00 | |
| 10/14/2025 | 8206 | z/2155 82nd Street/TKR | Service & Diagnose Washer  1Hr -Dryer check heat comp | -370.00 | |
| 10/14/2025 | 8206 | z/2155 82nd Street/TKR | 2 of the Dryers will need complete Rollers Set - Will returr | 0.00 | |
| 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | ADC Dryer Install & Replace Computer Board - Run & Tes | -185.00 | |
| 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | ADC Dryer ADC Dryer Install & Replace Thermistor - Ru | -185.00 | |
| 10/15/2025 | 8209 | z/21 East 61 -Carlton Extell | Replace & Install Dryer Output Board - Run & Test - Ok | -185.00 | |
| 10/15/2025 | 8210 | z/Optimum Properties:47 Duncan Avenue Jersey City | Service Washers & Dryers- All ok | -185.00 | |
| 10/15/2025 | 8211 | z/Optimum Properties:z/384 Baldwin -Optimum | Service Washers & Dryers- All ok | -185.00 | |
| 10/17/2025 | 8212 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer #5 Err5 fill error replaced Cold Water Valve -Run | 0.00 | |
| 10/17/2025 | 8212 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Dryer #1 30lb Seized drum repair outer drum Replace Cal | 0.00 | |
| 10/17/2025 | 8213 | z/KALTECH CAPITAL:z/55 Park Avenue | Dryer #3 Replace Rollers Set -Run & Test - Ok | 0.00 | |
| 10/20/2025 | 8214 | z/66 Orange St - Goldin Choice | Dryer # 12 Replace and Install Dryer Ignition Box. Run & T | -185.00 | |
| 10/20/2025 | 8215 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | Washer #1 no fill no agitate replaced computer Board - Ra | 0.00 | |
| 10/23/2025 | 8216 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Washer #1 replaced belt and clean/adjust lid switch | 0.00 | |
| 10/24/2025 | 8217 | z/2155 82nd Street/TKR | Large washer - Run- Test and Re-Set Computer. Washer | -185.00 | |
| 10/29/2025 | 8218 | z/PARNES COMPANY:196 Union | Washer #3 replaced Horizon washer with Horizon Rebuil | -370.00 | |
| 10/29/2025 | 8218 | z/PARNES COMPANY:196 Union | RemoveCard System wiring hardware/vault accessories | -80.00 | |
| 10/29/2025 | 8219 | z/PARNES COMPANY:z/150 Union -Parnes | Washer replaced Horizon washer with Horizon Rebuil | -370.00 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 10/29/2025 | 8219 | z/PARNES COMPANY:z/150 Union -Parnes | Remove Debitek wiring hardware/vault accessories & | -80.00 | |
| 10/29/2025 | 8220 | z/HAWTHORNE VENTURES:z/235 Seaman | Removal of Old Unit. | -185.00 | |
| 10/29/2025 | 8220 | z/HAWTHORNE VENTURES:z/235 Seaman | Installation of Replacement BVA Unit - Hardware & Adhesi | -430.00 | |
| 10/29/2025 | 8221 | Z/59-30 108th Street Lovett | Washer # 3 install inverter drive | 0.00 | |
| 10/29/2025 | 8221 | Z/59-30 108th Street Lovett | Washer # 2 Fill Error-  Tested & Run Full Cycle ok | 0.00 | |
| 10/29/2025 | 8222 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | W1 fill error replaced cold water inlet screen | 0.00 | |
| 10/31/2025 | 8223 | z/30 Clinton Street - Aargo | Remove  and clean lint from dryer screens | -277.50 | |
| 10/31/2025 | 8223 | z/30 Clinton Street - Aargo | Dryer #3 Reset computer to remove e10 code | -185.00 | |
| Total SERVICE | | | | -11,889.98 | |
| **Loan Payable - Etn 12K 120 Morr** | | | | | |
| 10/01/2025 | ACH | 120 Morris Ave -Einsidler | #14184 120 Morris  Maturity Date 12/1/2025 | 242.50 | |
| Total Loan Payable - Etn 12K 120 Morr | | | | 242.50 | |
| **Reimbursement** | | | | | |
| 10/10/2025 | 3293 | Collis A Chance | Replace ADP Payroll Check # 50522 Drawn on Closed 52 | 429.19 | |
| 10/16/2025 | 3298 | Raul E Najarro | Replace ADP Check #50524 - Drawn to Closed Bank Acct | 399.58 | |
| 10/24/2025 | 1023 | Collis A Chance | In place of ADP Payroll Check # 50002  (Week of  10/20/2 | 429.19 | |
| 10/31/2025 | 3291 | Collis A Chance | In place of ADP Payroll Check Week 1027/2025 -11/2/202 | 429.19 | |
| Total Reimbursement | | | | 1,687.15 | |
| **$Reimbursement** | | | | | |
| **Parts** | | | | | |
| 10/01/2025 | Cash | Cash Purchases | Gas/Parking/Parts/oil change 2 Weeks | 625.00 | |
| 10/28/2025 | Cash | Cash Purchases | Inlet Hoses Bleiberg Plumbing | 625.00 | |
| Total Parts | | | | 1,250.00 | |
| Total $Reimbursement | | | | 1,250.00 | |
| **Automobile Expense** | | | | | |
| **Gas** | | | | | |
| 10/01/2025 | Cash | Cash Purchases | Gas - | 1,100.00 | |
| 10/01/2025 | cash | Cash Reimbursement | Gas/Parking/Parts/supples | 680.00 | |
| 10/03/2025 | | Cash Purchases | Deposit | 48.75 | |
| 10/08/2025 | | Cash Reimbursement | Deposit | 180.00 | |
| 10/10/2025 | | Cash Reimbursement | Deposit | 266.00 | |
| 10/13/2025 | | Cash Purchases | Deposit | 70.00 | |
| 10/15/2025 | | Cash Purchases | Lenny | 232.00 | |
| 10/16/2025 | cash | Metered Appliances | Car Battery Purchase -Lexus Collis | 800.00 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 10/16/2025 | | Cash Purchases | Lenny | 337.50 | |
| 10/17/2025 | Cash | Metered Appliances | Reimbursement- Gas & Parking /oil Change camry | 430.00 | |
| 10/22/2025 | cash | Metered Appliances | Reimbursement- Gas & Parking Reimburse Techs | 870.00 | |
| 10/23/2025 | Cash | Jomo K McKend | Expense Reimbursement | 340.00 | |
| 10/28/2025 | Cash | Cash Purchases | Gas - | 650.00 | |
| 10/30/2025 | Cash | Metered Appliances | Reimbursement- Auto -Gas/Tolls Parking | 475.00 | |
| **Total Gas** | | | | 6,479.25 | |
| **N.Y.S. Inspection** | | | | | |
| 10/23/2025 | Cash | Jomo K McKend | Expense Reimbursement | 37.00 | |
| **Total N.Y.S. Inspection** | | | | 37.00 | |
| **Oil Change** | | | | | |
| 10/01/2025 | Cash | Cash Purchases | Gas/Parking/Parts/oil change 2 Weeks | 98.00 | |
| 10/17/2025 | Cash | Metered Appliances | Reimbursement- Gas & Parking /oil Change camry | 90.00 | |
| 10/23/2025 | Cash | Jomo K McKend | Expense Reimbursement | 90.00 | |
| 10/29/2025 | Amex | Yale II Auto Service | Inv#  0969 Tundra  oil Change | 80.00 | |
| 10/30/2025 | Cash | Metered Appliances | Reimbursement- Car Battery Purchase -repair Tundra Oi | 90.00 | |
| **Total Oil Change** | | | | 448.00 | |
| **Parking** | | | | | |
| 10/01/2025 | Cash | Cash Purchases | Gas/Parking/Parts/oil change 2 Weeks | 450.00 | |
| 10/01/2025 | cash | Cash Reimbursement | Gas/Parking/Parts/supples | 445.00 | |
| 10/01/2025 | | Cash Purchases | Deposit | 56.00 | |
| 10/08/2025 | | Expenses Cash | Deposit | 85.00 | |
| 10/10/2025 | | Cash Reimbursement | Deposit | 91.00 | |
| 10/15/2025 | | Cash Purchases | lenny | 112.00 | |
| 10/16/2025 | cash | Metered Appliances | Reimbursement- Gas Parking Parts | 320.00 | |
| 10/16/2025 | | Cash Reimbursement | Collis | 48.25 | |
| 10/16/2025 | | Cash Reimbursement | Raul | 20.00 | |
| 10/16/2025 | | Cash Reimbursement | Jomo | 45.00 | |
| 10/17/2025 | Cash | Metered Appliances | Reimbursement- Gas & Parking /oil Change camry | 140.00 | |
| 10/22/2025 | cash | Metered Appliances | Reimbursement- Gas & Parking Reimburse Techs | 320.00 | |
| 10/23/2025 | Cash | Jomo K McKend | parking/parts 3weeks | 60.00 | |
| 10/28/2025 | Cash | Cash Purchases | Gas/Parking/Parts/Inlet Hoses Bleiberg Plumbing | 450.00 | |
| 10/28/2025 | | Cash Purchases | Deposit | 46.00 | |
| 10/30/2025 | Cash | Metered Appliances | Reimbursement- Auto -Gas/Tolls Parking | 285.00 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Total Parking** | | | | | 2,973.25 | |
| **Parts& Fluids** | | | | | | |
| | 10/09/2025 | | Cash Reimbursement | Deposit | 280.00 | |
| **Total Parts& Fluids** | | | | | 280.00 | |
| **Repair** | | | | | | |
| | 10/29/2025 | Amex | Yale II Auto Service | Inv# 0968  Tundra | 270.00 | |
| | 10/29/2025 | Amex | Yale II Auto Service | Inv# 0969 Corrola Shock | 446.38 | |
| | 10/30/2025 | Cash | Metered Appliances | Car Battery Purchase -repair Tundra | 2,500.00 | |
| | 10/31/2025 | ACH | Norman/AMEX | Camry Repairs - Joe Rosario -Woodside Auto | 446.38 | |
| **Total Repair** | | | | | 3,662.76 | |
| **Tolls** | | | | | | |
| | 10/28/2025 | ACH | EZ PASS | Toll Bill #18135769094 | 310.00 | |
| | 10/30/2025 | Cash | Metered Appliances |  Reimbursement- Auto -Gas/Tolls Parking | 45.00 | |
| **Total Tolls** | | | | | 355.00 | |
| **Total Automobile Expense** | | | | | 14,235.26 | |
| **Automobile Insurance** | | | | | | |
| | 10/04/2025 | ACH | Allstate/Norman | Policy#103 331094 | 1,805.35 | |
| | 10/04/2025 | ACH | Allstate/Lenny | Oct/2025 | 1,846.95 | |
| | 10/04/2025 | CR Card | Travelers | Acct# 9953X8135 | 831.77 | |
| | 10/23/2025 | Cash | Jomo K McKend | October | 300.00 | |
| **Total Automobile Insurance** | | | | | 4,784.07 | |
| **Automobile Loan** | | | | | | |
| | 10/06/2025 | Online | Lenny GMC-Citizen Bank | Lenny GMC | 381.22 | |
| **Total Automobile Loan** | | | | | 381.22 | |
| **Bank Service Charges** | | | | | | |
| | 10/24/2025 | ACH | SIGNATURE BANK | misc fee | 2.39 | |
| **Total Bank Service Charges** | | | | | 2.39 | |
| **Cell Phones** | | | | | | |
| **Equipment** | | | | | | |
| | 10/28/2025 | | Cash Purchases | charger Cable | 22.00 | |
| **Total Equipment** | | | | | 22.00 | |
| **Total Cell Phones** | | | | | 22.00 | |
| **Credit Card Fees** | | | | | | |
| | 10/09/2025 | ACH | OPUS | ESD Opus Credit Card Fees | 398.85 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

## Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 10/09/2025 | ACH | CREDIT CARD FEES | Merchant Services | 180.64 | |
| | 10/28/2025 | ACH | Opt Connect | | 179.91 | |
| | 10/31/2025 | | Cantaloupe/SpyderWash | Spyderwash Cantaloupe Greenwood | 22.89 | |
| Total Credit Card Fees | | | | | 782.29 | |
| **Equipment Lease** | | | | | | |
| **Loan Payable  - Eastern 21.7K** | | | | | | |
| | 10/26/2025 | ACH | Floral Blvd/33-47 | Loan# 102636 -0044351 -Floral | 350.41 | |
| Total Loan Payable  - Eastern 21.7K | | | | | 350.41 | |
| **Loan Payable - Estn 23K Sherwd** | | | | | | |
| | 10/24/2025 | ACH | Sherwood Village. | Loan # 13863  Maturity Date 7/24/2025 Sherwood | 449.72 | |
| Total Loan Payable - Estn 23K Sherwd | | | | | 449.72 | |
| **Eastern 100277 66K** | | | | | | |
| | 10/23/2025 | ACH | Eastern 100277/1760 3rd Ave | Loan# 100277 /1760 Third Avenue | 2,119.60 | |
| Total Eastern 100277 66K | | | | | 2,119.60 | |
| **Loan Eastern102028Duncan Elder** | | | | | | |
| | 10/23/2025 | ACH | Duncan Elder 150/ Einsidler | Eastern 102028 Duncan Elder Maturity 6/23/2026 | 1,899.66 | |
| | 10/23/2025 | ACH | Hilton Ave 67 Hilton Hall Garden City % | Eastern 102028 67 Hilton Maturity 6/23/2026 | | |
| Total Loan Eastern102028Duncan Elder | | | | | 1,899.66 | |
| **Loan Payabl Eastern101100Cadman** | | | | | | |
| | 10/27/2025 | ACH | Eastern 101100 Cadman | Eastern 101100 Cadman Maturity  5/24/2027 | 1,702.38 | |
| Total Loan Payabl Eastern101100Cadman | | | | | 1,702.38 | |
| **Loan Payable - LFS Clean Sandcs** | | | | | | |
| | 10/27/2025 | ACH | Sandcastle Condominium- All Shore | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | 1,122.81 | |
| Total Loan Payable - LFS Clean Sandcs | | | | | 1,122.81 | |
| **Loan Payable LFS Clean- Parkwoo** | | | | | | |
| | 10/05/2025 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | 2,245.61 | |
| Total Loan Payable LFS Clean- Parkwoo | | | | | 2,245.61 | |
| **Loan Payable-Eastern 50k Baldwi** | | | | | | |
| | 10/21/2025 | ACH | 345 Baldwin Ave- NJ Spitzer-No PMT | Loan # 102415 345 Baldwin Maturity Date 11/20/2026 | 1,623.90 | |
| Total Loan Payable-Eastern 50k Baldwi | | | | | 1,623.90 | |
| **Loan Payable Eastern 100574 E79** | | | | | | |
| | 10/08/2025 | ACH | 301 East 79th Street Continental Overage | Loan# 100574 301 E 79th Maturity Date 10/8/2026 | 3,877.55 | |
| Total Loan Payable Eastern 100574 E79 | | | | | 3,877.55 | |
| **Loan Payable Eastern 101306 E72** | | | | | | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| | | | | | |
| 10/15/2025 | ACH | 203 East 72nd Street DE  % | Loan #101306 - 203 E 72nd  Maturity Date: 9/15/2027 | 1,399.42 | |
| **Total Loan Payable Eastern 101306 E72** | | | | 1,399.42 | |
| **Loan Payable Eastern101425 Hamp** | | | | | |
| 10/28/2025 | ACH | Town' N Harbor Freeport | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | 723.59 | |
| **Total Loan Payable Eastern101425 Hamp** | | | | 723.59 | |
| **Loan Payable Eastern 101845 560** | | | | | |
| 10/31/2025 | ACH | 560 West Broadway. | Loan # 101845 560 W Bdwy Maturity Date: 1/30/2028 | 757.93 | |
| **Total Loan Payable Eastern 101845 560** | | | | 757.93 | |
| **Loan Payable Eastern 101846** | | | | | |
| 10/01/2025 | ACH | Eastern 101846  Multi | Loan # 101846 Multi Maturity Date: 5/1/2028 | 2,047.19 | |
| **Total Loan Payable Eastern 101846** | | | | 2,047.19 | |
| **Loan Payable Eastern 101875-E79** | | | | | |
| 10/15/2025 | ACH | 301 East 79th Street Continental Overage | Loan # 101875 -301 E 79th -Maturity Date:2/15/2026 | 800.71 | |
| **Total Loan Payable Eastern 101875-E79** | | | | 800.71 | |
| **Loan Payable - Eastern 26K** | | | | | |
| 10/26/2025 | ACH | Eastern 0044352 210E73&257W 18 | Loan# 102648-Application#0044352 210 East 73rd | 423.58 | |
| 10/26/2025 | ACH | Eastern 0044352 210E73&257W 18 | Loan # 102648- 0044352 257 West 18th | 423.58 | |
| **Total Loan Payable - Eastern 26K** | | | | 847.16 | |
| **Loan Payable Eastern 102109-E85** | | | | | |
| 10/09/2025 | ACH | 300 East 85th Street | Loan # 102109 300 East 85th St Maturity Date: July 9. 2028 | 2,767.81 | |
| **Total Loan Payable Eastern 102109-E85** | | | | 2,767.81 | |
| **Loan Payable - Eastern 217K** | | | | | |
| 10/26/2025 | ACH | Rockville Lewis 4 N Lewis Pl- Slepoy | Loan# 102636  Application#-0044351 -Rockville Lewis | 350.41 | |
| **Total Loan Payable - Eastern 217K** | | | | 350.41 | |
| **Loan payab Eastern100421Whitman** | | | | | |
| 10/23/2025 | ACH | Eastern 100421 Whitman | Eastern 100421 Whitman Maturity 8/23/2026 | 857.67 | |
| **Total Loan payab Eastern100421Whitman** | | | | 857.67 | |
| **Loan Payable - Eastern 154K** | | | | | |
| 10/27/2025 | ACH | Bell Park 221-22 Manor Road% | Loan# 102029 Bell Park - Maturity Date June 27, 2028 | 3,877.92 | |
| **Total Loan Payable - Eastern 154K** | | | | 3,877.92 | |
| **Loan Payable - LFS Multi** | | | | | |
| 10/15/2025 | ACH | Town' N Harbor Freeport | 53 Hampton Place | 272.84 | |
| 10/15/2025 | ACH | Armstrong Gardens 475 /Marsha Grant | 457 Armstrong Ave | 660.09 | |
| 10/15/2025 | ACH | Horizon Shores/666 Shore % | 666 Shore Rd | 394.07 | |

2:10 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 10/15/2025 | ACH | 222 7th St/Garden City -A Wolf | 222 7th St | 134.29 | |
| Total Loan Payable - LFS Multi | | | | | 1,461.29 | |
| **Loan Payable - Eastern 64K Lind** | | | | | | |
| | 10/11/2025 | ACH | Linden Hill 1 % | Linden Hill Maturity Date August 11, 2026 | 1,253.04 | |
| Total Loan Payable - Eastern 64K Lind | | | | | 1,253.04 | |
| **Loan Payable - Alliance-1054** | | | | | | |
| | 10/15/2025 | ACH | 215 West 91st Street DE % | Account#0064602-1054 -215 W 91 -Maturity Date June 15, | 390.50 | |
| Total Loan Payable - Alliance-1054 | | | | | 390.50 | |
| **Loan Payable Eastern 102420 RVC** | | | | | | |
| | 10/23/2025 | ACH | Eastern 102636 Multi RVC | Loan # 102420 -RVC Multi Maturity Date:Nov/22/2026 | 586.42 | |
| Total Loan Payable Eastern 102420 RVC | | | | | 586.42 | |
| **Loan Payable - Eastern Linden 4** | | | | | | |
| | 10/07/2025 | ACH | Linden 4 Towers | Loan# 102175 Linden 4 Maturity 8/07/2026 | 1,289.67 | |
| Total Loan Payable - Eastern Linden 4 | | | | | 1,289.67 | |
| **Loan Payable Alliance 1052- W83** | | | | | | |
| | 10/06/2025 | ACH | 225 West 83rd St Bromly BHS | Loan # 1052 225 West 83rd Maturity Date:March/5/2026 | 1,774.44 | |
| Total Loan Payable Alliance 1052- W83 | | | | | 1,774.44 | |
| **Loan Payable - Eastern Brompton** | | | | | | |
| | 10/29/2025 | ACH | 50 Brompton Road -Richland | # 100653 50 Brompton Maturity Date October 29 2026 | 1,449.17 | |
| Total Loan Payable - Eastern Brompton | | | | | 1,449.17 | |
| **Loan Payable Alliance 1053** | | | | | | |
| | 10/20/2025 | ACH | 30 Stoner Road -Richland | Loan # 1053 30 Stoner Maturity Date:Nov/20/2026 | 391.55 | |
| | 10/20/2025 | ACH | 301 East 79th Street Continental Overage | Loan # 1053 301 E 79 Maturity Date:Nov/20/2026 | 391.55 | |
| Total Loan Payable Alliance 1053 | | | | | 783.10 | |
| **Equipment Lease - Other** | | | | | | |
| | 10/22/2025 | ACH | EASTERN | | 566.42 | |
| | 10/28/2025 | ACH | EASTERN | Loan Payment | 572.53 | |
| Total Equipment Lease - Other | | | | | 1,138.95 | |
| Total Equipment Lease | | | | | 39,948.03 | |
| **Equipment Rental** | | | | | | |
| | 10/01/2025 | 8176 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | SQ Commercial Electric Dryers | -180.00 | |
| | 10/01/2025 | 8182 | z/32 West 82nd Street-First Service | Two Stack LG Electric Dryers | -500.00 | |
| | 10/01/2025 | 8196 | z/Hampton Inn 599 Tuckahoe Rd | Speed Queen Front Load - Coin Operated Washer Rental | -200.00 | |
| Total Equipment Rental | | | | | -880.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

2:10 PM
02/25/26
Accrual Basis

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Insurance** | | | | | | |
| **Health** | | | | | | |
| | 10/06/2025 | ACH | OXFORD Health | BG09  Oxford Payment Portal | 9,484.89 | |
| | 10/06/2025 | ACH | OXFORD Health | BG08 | 0.00 | |
| | 10/06/2025 | ACH | Aarp United Health Care Medical | | 260.25 | |
| | 10/31/2025 | Online | United Health Care | | 191.00 | |
| Total Health | | | | | 9,936.14 | |
| **Liability** | | | | | | |
| | 10/13/2025 | Online | Travelers | Paid to Norman Amex- Reimbursement- Travelers Pd By | 1,645.22 | |
| | 10/15/2025 | ACH | MID HUDSON COOP INS | October/2025 For 57-10 38th Ave Realty Corp. | 666.00 | |
| Total Liability | | | | | 2,311.22 | |
| Total Insurance | | | | | 12,247.36 | |
| **Laundry Room Decoration** | | | | | | |
| **Installation Materials** | | | | | | |
| | 10/01/2025 | cash | Cash Reimbursement | Gas/Parking/Parts/supples | 789.00 | |
| Total Installation Materials | | | | | 789.00 | |
| Total Laundry Room Decoration | | | | | 789.00 | |
| **Office Supply** | | | | | | |
| **Computer & Software** | | | | | | |
| | 10/07/2025 | ACH | GO DADDY | Website Fees | 15.99 | |
| Total Computer & Software | | | | | 15.99 | |
| **Office Supply - Other** | | | | | | |
| | 10/01/2025 | cash | Cash Reimbursement | Gas/Parking/Parts/supples | 320.00 | |
| | 10/23/2025 | ACH | Deluxe Business Systems | Computer Checks | 107.23 | |
| Total Office Supply - Other | | | | | 427.23 | |
| Total Office Supply | | | | | 443.22 | |
| **Parking Violation** | | | | | | |
| | 10/23/2025 | ACH | Parking Tickets | #4966684687 -Joe Camry Oct 3/2025 KZH9466 Speed Car | 50.00 | |
| | 10/23/2025 | ACH | Parking Tickets | #4968238277 -Lenny GMC  Oct 13/2025 JME3329 Speed C | 50.00 | |
| Total Parking Violation | | | | | 100.00 | |
| **Parts & Equipment** | | | | | | |
| **Repair** | | | | | | |
| | 10/07/2025 | | Cash Contractor | 4 Card Dispensors -Debitek | 1,999.00 | |
| | 10/07/2025 | | Cash Contractor | 2 Debitek Validator | 1,339.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 10/14/2025 | | Cash Purchases | readers | 332.00 | |
| **Total Repair** | | | | | 3,670.00 | |
| **Supplies** | | | | | | |
| | 10/01/2025 | cash | Cash Reimbursement | Gas/Parking/Parts/supples | 980.00 | |
| | 10/06/2025 | | Cash Purchases | Deposit | 87.75 | |
| | 10/09/2025 | | Cash Purchases | Doxon | 637.00 | |
| | 10/10/2025 | | Cash Reimbursement | Deposit | 659.00 | |
| | 10/14/2025 | | Cash Purchases | Deposit | 651.00 | |
| | 10/16/2025 | cash | Metered Appliances | Reimbursement- Gas Parking Parts | 700.00 | |
| | 10/16/2025 | | Cash Reimbursement | Deposit | 720.00 | |
| | 10/17/2025 | Cash | Metered Appliances | Lint Screens -12 | 540.00 | |
| | 10/17/2025 | Cash | Metered Appliances | Bolts/Washers & Adhesives | 690.00 | |
| | 10/17/2025 | | Cash Purchases | Deposit | 1,016.00 | |
| | 10/21/2025 | ACH | Norman Nordstrom Visa | Parts & Supplies | 300.00 | |
| | 10/22/2025 | Cash | DOXON | Pumps & Rollers | 1,500.00 | |
| | 10/28/2025 | | Cash Purchases | hardware | -50.00 | |
| | 10/31/2025 | | Cash Purchases | Deposit | 6.15 | |
| **Total Supplies** | | | | | 8,436.90 | |
| **Tools** | | | | | | |
| | 10/08/2025 | | Cash Purchases | Deposit | 360.00 | |
| | 10/16/2025 | | Cash Purchases | Hilti | 1,460.00 | |
| **Total Tools** | | | | | 1,820.00 | |
| **Total Parts & Equipment** | | | | | 13,926.90 | |
| **Payroll** | | | | | | |
| | 10/21/2025 | Wire | ADP | | 751.89 | |
| | 10/21/2025 | Wire | ADP | | 751.89 | |
| | 10/27/2025 | Wire | ADP | | 689.61 | |
| | 10/29/2025 | Wire | ADP | | 1,200.00 | |
| **Total Payroll** | | | | | 3,393.39 | |
| **Payroll Expenses** | | | | | | |
| | 10/02/2025 | ACH | ADP | | 126.59 | |
| | 10/02/2025 | ACH | ADP | Taxes | 734.94 | |
| | 10/02/2025 | ACH | ADP | | 40.80 | |
| | 10/09/2025 | ACH | ADP | ADP Weekly Payroll Fees | 126.59 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 10/09/2025 | ACH | ADP | Taxes | 659.89 | |
| | 10/09/2025 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| | 10/31/2025 | 419 | | Payroll Expense | 1,022.73 | |
| **Total Payroll Expenses** | | | | | 2,755.24 | |
| **Petty Cash** | | | | | | |
| | 10/08/2025 | | Expenses Cash | Deposit | 60.00 | |
| **Total Petty Cash** | | | | | 60.00 | |
| **Postage and Delivery** | | | | | | |
| | 10/23/2025 | | Cash Purchases | Deposit | 165.00 | |
| **Total Postage and Delivery** | | | | | 165.00 | |
| **Rent** | | | | | | |
| **Balance** | | | | | | |
| | 10/01/2025 | 16308 | 300 East 85th Street | Monthly Laundry Room Rent   - Hand Written | 700.00 | 700.00 |
| | 10/31/2025 | Wire | Roosevelt Ave-142-05-Barbizon/DE% | Wired Settlement | 500.00 | 500.00 |
| **Total Balance** | | | | | 1,200.00 | |
| **Income Share** | | | | | | |
| | 10/16/2025 | Cash | 1620 East Second Street Jalen | October 16, 2025 Collection Total =$724.00 | 371.00 | |
| **Total Income Share** | | | | | 371.00 | |
| **Rent - Other** | | | | | | |
| | 10/01/2025 | 16074 | Floral Blvd/33-47 | Monthly Laundry Room Rent | 160.00 | 160.00 |
| | 10/01/2025 | | 50 Plaza-Leiter | Monthly Laundry Room Rent | 583.33 | |
| | 10/01/2025 | | Orange Street-52-Advanced | 52 Orange St.-Monthly Laundry Room Rent | 250.00 | |
| | 10/01/2025 | 1091 | 320 East Shore Rd/Wolf | July/2025 | 200.00 | 200.00 |
| | 10/01/2025 | | 1080 Fifth Avenue. BHS | 1080 Fifth Avenue | 50.00 | |
| | 10/01/2025 | | 101 Central Park West/DE | Monthly Laundry Room Rent | 60.00 | |
| | 10/01/2025 | | 155 East 49th Street/ Halstead | Monthly Laundry Room Rent | 400.00 | |
| | 10/01/2025 | | 310 West 79th Street -Halstead% | Monthly Laundry Room Rent | 150.00 | |
| | 10/01/2025 | 1017 | Lido Beach Towers. | Monthly Laundry Rooms Rent | 1,850.00 | 1,850.00 |
| | 10/01/2025 | | 1525 East 26th Street. | 1525 East 26th Street | 250.00 | |
| | 10/01/2025 | 16308 | 300 East 85th Street | Monthly Laundry Room Rent | 1,500.00 | 1,500.00 |
| | 10/01/2025 | | Kings Bay 2 | Monthly Laundry Room Rent | 3,850.00 | |
| | 10/01/2025 | 16390 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | 400.00 | 400.00 |
| | 10/01/2025 | | 120 Morris Ave -Einsidler | Monthly Laundry Room Rent | 375.00 | |
| | 10/01/2025 | 1092 | Duncan Elder 150/ Einsidler | August/2025 | 604.16 | 604.16 |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 10/01/2025 | | Remsen Street 161/Sandberg Overage% | 161 Remsen- Monthly Laundry Room Rent | 125.00 | |
| 10/01/2025 | | 280 Atlantic Avenue Slepoy | Monthly Laundry Room Rent | 1,375.00 | |
| 10/01/2025 | 1010 | 333 East Broadway/Country Club | 333 East Broadway | 675.00 | 675.00 |
| 10/01/2025 | | Linden Hill 1 % | Monthly Laundry Room Rent | 1,188.00 | |
| 10/01/2025 | | LINDEN TOWERS. | Monthly Laundry Room Rent | 475.00 | |
| 10/01/2025 | Online | Parkwood | Parkwood Estates | 1,500.00 | 1,500.00 |
| 10/01/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | Monthly Laundry Room Rent | 350.00 | |
| 10/01/2025 | | Talbot/8300 | 8300 Talbot St -Monthly Laundry Room Rent | 700.00 | |
| 10/01/2025 | | 215 Middleneck Tuscany Richland | Monthly Laundry Room Rent | 175.00 | |
| 10/01/2025 | | 50 Brompton Road -Richland | Monthly Laundry Room Rent | 1,500.00 | |
| 10/01/2025 | 1018 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | 650.00 | 650.00 |
| 10/01/2025 | 1019 | 385 East 16th St./Rokowsky | 385 East 16th St-Monthly Laundry Room Rent | 450.00 | 450.00 |
| 10/01/2025 | 1020 | Landers Street 84-35/Rokowsky | Landers St. -Monthly Laundry Room Rent | 475.00 | 475.00 |
| 10/01/2025 | Cash | 142 East 49th Street/ % | October 1, 2025  Total =$205.00 Paid @ Collection | 103.00 | 103.00 |
| 10/01/2025 | 1091 | 320 East Shore Rd/Wolf | August/2025 | 200.00 | 200.00 |
| 10/01/2025 | 1091 | 320 East Shore Rd/Wolf | September/2025 | 200.00 | 200.00 |
| 10/01/2025 | 1091 | 320 East Shore Rd/Wolf | October/2025 | 200.00 | 200.00 |
| 10/01/2025 | 1092 | Duncan Elder 150/ Einsidler | September/2025 | 604.16 | 604.16 |
| 10/01/2025 | 1092 | Duncan Elder 150/ Einsidler | October/2025 | 604.16 | 604.16 |
| 10/01/2025 | Cash | 142 East 49th Street/ % | PD @ Collection $103.00 Cash | 103.00 | 103.00 |
| 10/03/2025 | 16309 | 190 Merrick Road Lanai House %% | October 3,2025 Collection Total =$190.00 Hand written | 104.00 | 104.00 |
| 10/05/2025 | ACH | 2020 East 41st Street | 2020 East 41 St.-Monthly Laundry Room Rent | 350.00 | 350.00 |
| 10/06/2025 | 16310 | 75 South Middleneck/Hillpark % | August 11, 2025 Collection Total $1,750.00 | 875.00 | 875.00 |
| 10/10/2025 | 16312 | 190 Merrick Road Lanai House %% | October 10,2025 Collection Total =$186.00 Hand written | 102.00 | 102.00 |
| 10/10/2025 | 16311 | Horizon Shores/666 Shore % | October 10, 2025 Total Collected $1,145.00 | 572.00 | 572.00 |
| 10/15/2025 | Cash | 641 Fifth /Olympic Towers % | October 15, 2025 Collection Total =$300.00 | 150.00 | 150.00 |
| 10/16/2025 | Cash | 1620 East Second Street Jalen | paid @ Collection Cash $371.50 | 371.00 | 371.00 |
| 10/17/2025 | 3295 | 190 Merrick Road Lanai House %% | Pd @ Collection Check # 3295  (Total Collection =$265.00 | 145.00 | 145.00 |
| 10/17/2025 | 3299 | Kings Bay 2 | September/2025 Monthly Laundry Room Rent | 3,850.00 | 3,850.00 |
| 10/20/2025 | Online | Dartmouth 6730 Lovett % | October/2025 Account# 6730-Wm  Settlement Paid Throug | 500.00 | 500.00 |
| 10/22/2025 | 1044 | 195 North Village Avenue | Monthly Laundry Room Rent | 210.00 | 210.00 |
| 10/22/2025 | 3297 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$925.00 | 508.00 | 508.00 |
| 10/23/2025 | 1021 | 316 Bergen /Dermot  % | August/2025 -October/2025 Collection Total = $752.00 | 376.00 | 376.00 |
| 10/24/2025 | 3377 | Hilton Ave 67 Hilton Hall Garden City % | Pd @ Collection Total +$385.00 | 192.00 | 192.00 |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 10/31/2025 | 1022 | 190 Merrick Road Lanai House %% | October 31, 2025 Total Collection =$252.00 | 138.00 | 138.00 |
| Total Rent - Other | | | | | 30,777.81 | $18,921.48 |
| **Total Rent** | | | | | 32,348.81 | |
| **Repairs** | | | | | **20,492.48** | |
| **Building Repairs** | | | | | | |
| | 10/17/2025 | | Cash Purchases | Plumbing - Back Valve | 952.00 | |
| Total Building Repairs | | | | | 952.00 | |
| Total Repairs | | | | | 952.00 | |
| **Shipping & Delivery** | | | | | | |
| | 10/06/2025 | 8202 | z/Homecrest  7920 4th Avenue | Shipping & Freight | -24.00 | |
| | 10/23/2025 | | Cash Purchases | Deposit | 185.00 | |
| Total Shipping & Delivery | | | | | 161.00 | |
| **Taxes** | | | | | | |
| **General Corporation Tax** | | | | | | |
| | 10/31/2025 | ACH | NYS CORPORATION TAX | ID L-062706533-4   Nov/2023 - Sept 30/2024 | 101.78 | |
| Total General Corporation Tax | | | | | 101.78 | |
| Total Taxes | | | | | 101.78 | |
| **Telephone** | | | | | | |
| | 10/10/2025 | ACH | Verizon/Cell Phones | Account number ending in: 625-0001 | 194.82 | |
| | 10/10/2025 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 105.99 | |
| | 10/17/2025 | ACH | Verizon/Cell Phones | Account number ending in: 625-0001 | 110.99 | |
| | 10/17/2025 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 0.00 | |
| | 10/28/2025 | ACH | Verizon/Cell Phones | Wireles Cell Phones | 477.68 | |
| | 10/28/2025 | ACH | Verizon/Cell Phones | Wireles Cell Phones | 346.94 | |
| Total Telephone | | | | | 1,236.42 | |
| **Tolls** | | | | | | |
| | 10/06/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 10/09/2025 | | Expenses Cash | Deposit | 35.00 | |
| | 10/14/2025 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 10/14/2025 | ACH | EZ PASS | jaren | 310.00 | |
| | 10/17/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 10/28/2025 | ACH | EZ PASS | Pass Account | 65.00 | |
| Total Tolls | | | | | 525.00 | |
| **Trucking & Delivery** | | | | | | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

## Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Equipment Storage** | | | | | | |
| | 10/15/2025 | Cash | Trucking -Tony J&R Trucking | Storage | 900.00 | |
| Total Equipment Storage | | | | | 900.00 | |
| **Trucking & Delivery - Other** | | | | | | |
| | 10/15/2025 | cash | Maverick Logistic Solutions | Towards Balance | 1,500.00 | |
| | 10/15/2025 | Cash | Trucking -Tony J&R Trucking | Storage | 1,800.00 | |
| | 10/22/2025 | 3296 | Maverick Logistic Solutions | Acct#: MET057 | 500.00 | |
| | 10/23/2025 | | Trucking | Deposit | 1,261.00 | |
| Total Trucking & Delivery - Other | | | | | 5,061.00 | |
| Total Trucking & Delivery | | | | | 5,961.00 | |
| **Uncategorized Expenses** | | | | | | |
| | 10/01/2025 | 8198 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Washer #3 intermittent error Ed67 replaced inverter output | -60.00 | |
| | 10/03/2025 | 8199 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | ADC Dryer Motor/Wascomat Crossover Hinge Assembly | -45.00 | |
| | 10/03/2025 | 8200 | z/2155 82nd Street/TKR | Adjusted Dryer Door & Checked large washer (Needs Doc | -40.00 | |
| | 10/03/2025 | 8201 | z/1580 East 18th/Choice | Washer #3 Install New Washer Pump | -30.00 | |
| | 10/14/2025 | 8206 | z/2155 82nd Street/TKR | Service & Diagnose Washer  1Hr -Dryer check heat comp | -30.00 | |
| | 10/14/2025 | 8207 | z/35-06 88 St.- Madison/Precision | ADC Dryer  Computer Board RB & Thermistor | -10.00 | |
| | 10/15/2025 | 8209 | z/21 East 61 -Carlton Extell | Replace & Install Dryer Output Board | -30.00 | |
| | 10/15/2025 | 8210 | z/Optimum Properties:47 Duncan Avenue Jersey City | Service Washers & Dryers- All ok | -40.00 | |
| | 10/15/2025 | 8211 | z/Optimum Properties:z/384 Baldwin  -Optimum | Service Washers & Dryers- All ok | -40.00 | |
| | 10/17/2025 | 8212 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Cold Water Valve & Dryer Drum Assembly & Cal | -50.00 | |
| | 10/17/2025 | 8213 | z/KALTECH CAPITAL:z/55 Park Avenue | Dryer #3 Replace Rollers Set | -40.00 | |
| | 10/20/2025 | 8214 | z/66 Orange St - Goldin Choice | Dryer # 12 Replace and Install Dryer Ignition Box. | -20.00 | |
| | 10/20/2025 | 8215 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | Washer #1 Replace Computer Board | -45.00 | |
| | 10/24/2025 | 8217 | z/2155 82nd Street/TKR | Large washer - Run- Test and Re-Set Computer. Washer | -15.00 | |
| | 10/29/2025 | 8221 | Z/59-30 108th Street Lovett | Washer Inverter Drive Unit | -30.00 | |
| | 10/29/2025 | 8222 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Water Inlet Screen | -40.00 | |
| | 10/31/2025 | 8223 | z/30 Clinton Street - Aargo | Dryer #3 Reset computer to remove e10 code Clean Lint | -12.00 | |
| Total Uncategorized Expenses | | | | | -577.00 | |
| **Utilities** | | | | | | |
| **Gas and Electric** | | | | | | |
| | 10/02/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | 49.69 | |
| Total Gas and Electric | | | | | 49.69 | |
| **Water** | | | | | | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 10/20/2025 | Online | Liberty Water | 57-10 38th Ave Realty | 62.95 | |
| Total Water | | | | | 62.95 | |
| Total Utilities | | | | | 112.64 | |
| **Other Income** | | | | | | |
| | 10/04/2025 | 480 | | Lawsuit Reimbursement - Tilden | -600.00 | |
| | 10/31/2025 | 462 | | Lawsuit Reimbursement -Tilden | -600.00 | |
| Total Other Income | | | | | -1,200.00 | |
| **Gross Payroll** | | | | | | |
| | 10/31/2025 | 416 | | | 15,549.71 | |
| Total Gross Payroll | | | | | 15,549.71 | |
| **TOTAL** | | | | | -150.50 | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
October 2025

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| **CHASE/0269 TX Sav** | $11,856.33 | $39,571.32 | |
| | | | |
| Total CHASE/0269 TX Sav | | | |
| **CHASE/30511 -CHK -New** | | | |

-783.10

-1,623.90

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -566.42 | |
| | -2,119.60 | |
| | -1,899.66 | |
| | -857.67 | |
| | -586.42 | |
| | -449.72 | |
| | -700.82 | |
| | -847.16 | |
| | -1,702.38 | |
| | -1,122.81 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | | -572.53 |
| | | -723.59 |
| | | -1,449.17 |

Total CHASE/30511 -CHK -New
**Credit Card Norman Amex**

Total Credit Card Norman Amex
**CHASE/5289**

| | | |
|---|---|---|
| -583.33 | | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| -250.00 | | |
| -60.00 | | |
| -400.00 | | |
| -150.00 | | |
| -250.00 | | |
| | | |
| -3,850.00 | | |
| | | |
| -375.00 | | |
| -125.00 | | |
| -1,375.00 | | |
| -1,188.00 | | |
| -475.00 | | |
| | | |
| -350.00 | | |
| -700.00 | | |
| -175.00 | | |
| -1,500.00 | | |
| | -2,047.19 | |
| | -2,245.61 | |
| | -381.22 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**October 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -1,774.44 | |
| | -1,289.67 | |
| | -3,877.55 | |
| | -2,767.81 | |
| | -1,253.04 | |
| | -1,461.29 | |
| | -390.50 | |
| | -800.71 | |
| | -1,399.42 | |
| | -3,877.92 | |

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

Total CHASE/5289
**Cash**

Total Cash
**Signature-Flagstar**

| | | -50.00 | |
|---|---|---|---|
| | -$11,856.33 | | -$39,571.32 |

Total Signature-Flagstar
**Accounts Receivable**

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### October 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total Accounts Receivable

**Exchange**

Total Exchange

**N.Y.C. Sales Tax -8.875%**

Total N.Y.C. Sales Tax -8.875%

**Payroll Liabilities**

    **Net Payroll**

    Total Net Payroll

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

|  | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

**Deductions Withheld**

Total Deductions Withheld

**Payroll Liabilities - Other**

Total Payroll Liabilities - Other

Total Payroll Liabilities

**Sales Tax Payable**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Sales Tax Payable

**Sales - Parts**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Sales - Parts
**COLLECTION**

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total COLLECTION

**Equipment Sale**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Equipment Sale
**Sales**

Total Sales
**SERVICE**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total SERVICE

**Loan Payable - Etn 12K 120 Morr**

Total Loan Payable - Etn 12K 120 Morr

**Reimbursement**

Total Reimbursement

**$Reimbursement**

    **Parts**

    Total Parts

Total $Reimbursement

**Automobile Expense**

    **Gas**

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Gas

**N.Y.S. Inspection**

Total N.Y.S. Inspection

**Oil Change**

Total Oil Change

**Parking**

2:10 PM
02/25/26
Accrual Basis

Case 8-25-73481-ast    Doc 43-5    Filed 03/08/26    Entered 03/08/26 16:27:32

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Parking
**Parts& Fluids**

Total Parts& Fluids
**Repair**

Total Repair
**Tolls**

Total Tolls
Total Automobile Expense
**Automobile Insurance**

Total Automobile Insurance
**Automobile Loan**

Total Automobile Loan
**Bank Service Charges**

Total Bank Service Charges
**Cell Phones**
**Equipment**

Total Equipment
Total Cell Phones
**Credit Card Fees**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Credit Card Fees
**Equipment Lease**
      **Loan Payable  - Eastern 21.7K**

      Total Loan Payable  - Eastern 21.7K
      **Loan Payable - Estn 23K Sherwd**

      Total Loan Payable - Estn 23K Sherwd
      **Eastern 100277 66K**

      Total Eastern 100277 66K
      **Loan Eastern102028Duncan Elder**

      Total Loan Eastern102028Duncan Elder
      **Loan Payabl Eastern101100Cadman**

      Total Loan Payabl Eastern101100Cadman
      **Loan Payable - LFS Clean Sandcs**

      Total Loan Payable - LFS Clean Sandcs
      **Loan Payable LFS Clean- Parkwoo**

      Total Loan Payable LFS Clean- Parkwoo
      **Loan Payable-Eastern 50k Baldwi**

      Total Loan Payable-Eastern 50k Baldwi
      **Loan Payable Eastern 100574 E79**

      Total Loan Payable Eastern 100574 E79
      **Loan Payable Eastern 101306 E72**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Loan Payable Eastern 101306 E72
**Loan Payable Eastern101425 Hamp**

Total Loan Payable Eastern101425 Hamp
**Loan Payable Eastern 101845 560**

Total Loan Payable Eastern 101845 560
**Loan Payable Eastern 101846**

Total Loan Payable Eastern 101846
**Loan Payable Eastern 101875-E79**

Total Loan Payable Eastern 101875-E79
**Loan Payable - Eastern 26K**

Total Loan Payable - Eastern 26K
**Loan Payable Eastern 102109-E85**

Total Loan Payable Eastern 102109-E85
**Loan Payable - Eastern 217K**

Total Loan Payable - Eastern 217K
**Loan payab Eastern100421Whitman**

Total Loan payab Eastern100421Whitman
**Loan Payable - Eastern 154K**

Total Loan Payable - Eastern 154K
**Loan Payable - LFS Multi**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

Total Loan Payable - LFS Multi
**Loan Payable - Eastern 64K Lind**

Total Loan Payable - Eastern 64K Lind
**Loan Payable - Alliance-1054**

Total Loan Payable - Alliance-1054
**Loan Payable Eastern 102420 RVC**

Total Loan Payable Eastern 102420 RVC
**Loan Payable - Eastern Linden 4**

Total Loan Payable - Eastern Linden 4
**Loan Payable Alliance 1052- W83**

Total Loan Payable Alliance 1052- W83
**Loan Payable - Eastern Brompton**

Total Loan Payable - Eastern Brompton
**Loan Payable Alliance 1053**

Total Loan Payable Alliance 1053
**Equipment Lease - Other**

Total Equipment Lease - Other
Total Equipment Lease
**Equipment Rental**

Total Equipment Rental

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**Insurance**
   **Health**

   Total Health
   **Liability**

   Total Liability
Total Insurance
**Laundry Room Decoration**
   **Installation Materials**

   Total Installation Materials
Total Laundry Room Decoration
**Office Supply**
   **Computer & Software**

   Total Computer & Software
   **Office Supply - Other**

   Total Office Supply - Other
Total Office Supply
**Parking Violation**

Total Parking Violation
**Parts & Equipment**
   **Repair**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Repair
**Supplies**

Total Supplies
**Tools**

Total Tools

Total Parts & Equipment
**Payroll**

Total Payroll
**Payroll Expenses**

**Metered Appliances, Inc.**
# Transaction Detail by Account
### October 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total Payroll Expenses
**Petty Cash**

Total Petty Cash
**Postage and Delivery**

Total Postage and Delivery
**Rent**
    **Balance**

    Total Balance
  **Income Share**

    Total Income Share
  **Rent - Other**

|  |  |
|---|---:|
|  | 583.33 |
|  | 250.00 |
|  | 50.00 |
|  | 60.00 |
|  | 400.00 |
|  | 150.00 |
|  | 250.00 |
|  | 3,850.00 |
|  | 375.00 |

2:10 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### October 2025

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| 125.00 | | |
| 1,375.00 | | |
| | | |
| 1,188.00 | | |
| 475.00 | | |
| | | |
| 350.00 | | |
| 700.00 | | |
| 175.00 | | |
| 1,500.00 | | |

2:10 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| Total Rent - Other | $11,856.33 | | |
| Total Rent | | | |
| **Repairs** | | | |
| **Building Repairs** | | | |
| Total Building Repairs | | | |
| Total Repairs | | | |
| **Shipping & Delivery** | | | |
| Total Shipping & Delivery | | | |
| **Taxes** | | | |
| **General Corporation Tax** | | | |
| Total General Corporation Tax | | | |
| Total Taxes | | | |
| **Telephone** | | | |
| Total Telephone | | | |
| **Tolls** | | | |
| Total Tolls | | | |
| **Trucking & Delivery** | | | |

2:10 PM
02/25/26
Accrual Basis

Case 8-25-73481-ast    Doc 43-5    Filed 03/08/26    Entered 03/08/26 16:27:32

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**Equipment Storage**

Total Equipment Storage
**Trucking & Delivery - Other**

Total Trucking & Delivery - Other
Total Trucking & Delivery
**Uncategorized Expenses**

Total Uncategorized Expenses
**Utilities**
    **Gas and Electric**

Total Gas and Electric
    **Water**

**2:10 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**October 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Water

Total Utilities

**Other Income**

Total Other Income

**Gross Payroll**

Total Gross Payroll

**TOTAL**