3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **CHASE/0269 TX Sav** | | | | | | $21,188.50 |
| | 11/04/2025 | ACH | NYS CORPORATION TAX | EIN:11-2520152   ID L-062706533-4   Nov/2023 - Sept 30/ | -101.78 | |
| | 11/07/2025 | 15442 | z/PARNES COMPANY:196 Union | PMT Invoice # 8218 Split | 1,037.50 | |
| | 11/07/2025 | 16684 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Invoice # 8161 Split Check | 830.00 | |
| | 11/07/2025 | 14989 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Invoice # 8161 Split Check | 830.00 | |
| | 11/07/2025 | 12011 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Invoice # 8161 Split Check | 415.00 | |
| | 11/07/2025 | 16685 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8126 & Towards #5895 $44.25 | 969.25 | |
| **Total CHASE/0269 TX Sav** | | | | | 3,979.97 | |
| **CHASE/0251 Savings New** | | | | | | |
| | 11/21/2025 | | | Deposit | 5,000.00 | |
| | 11/25/2025 | ACH | OXFORD Health | Group# 1334014 | -5,000.00 | |
| **Total CHASE/0251 Savings New** | | | | | 0.00 | |
| **CHASE/30511 -CHK -New** | | | | | | |
| | 11/01/2025 | 1045 | 195 North Village Avenue | 195 North Village Ave -Monthly Laundry Room Rent | -210.00 | -210.00 |
| | 11/01/2025 | ACH | Eastern 14184 120 Morris | #14184 120 Morris  Maturity Date 12/1/2025 | -242.50 | -242.50 |
| | 11/01/2025 | 1033 | Lido Beach Towers. | Monthly Laundry Rooms Rent | -1,850.00 | -1,850.00 |
| | 11/01/2025 | 1025 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | -400.00 | -400.00 |
| | 11/01/2025 | 1034 | 333 East Broadway/Country Club | | -675.00 | -675.00 |
| | 11/01/2025 | 1049 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | -300.00 | -300.00 |
| | 11/01/2025 | 1050 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | -350.00 | -350.00 |
| | 11/01/2025 | 1026 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.   Monthly Laundry Room Rent | -650.00 | -650.00 |
| | 11/01/2025 | 1027 | 385 East 16th St./Rokowsky | 385 East 16th St-Monthly Laundry Room Rent | -450.00 | -450.00 |
| | 11/01/2025 | 1028 | Landers Street 84-35/Rokowsky | Landers St. -Monthly Laundry Room Rent | -475.00 | -475.00 |
| | 11/01/2025 | 1096 | 1855 East 12th Street- Vintage | | -500.00 | -500.00 |
| | 11/01/2025 | | 334 West 86th Street. Vintage | Monthly Laundry Room Rent | -350.00 | |
| | 11/01/2025 | | Cadman Plaza/Vintage | Monthly Laundry Room Rent | -1,500.00 | |
| | 11/01/2025 | ACH | Eastern 101846 Multi | Loan # 101846 Multi Maturity Date: 5/1/2028 | -2,047.19 | |
| | 11/01/2025 | ACH | EZ PASS | 4712766304 | -125.00 | |
| | 11/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434 | -205.81 | |
| | 11/03/2025 | 903371803 | z/homecrest 9205 Ridge Blvd - DiMaggio | PMT Inv # 8128 | 489.29 | |
| | 11/03/2025 | | | Deposit | 4,104.00 | |
| | 11/04/2025 | 1030 | 333 East Broadway/Country Club | July/2025 Rent | -675.00 | -675.00 |
| | 11/04/2025 | Online | Parkwood | Replacement sent 1/13/2026 Online-Monthly Laundry Roo | -1,500.00 | -1,500.00 |
| | 11/04/2025 | ACH | Parking Tick Redlight | Lenny GMC 4969393904 School Zone Photo 10/24/2025 | -50.00 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 11/04/2025 | 2375 | z/Optimum Properties:2729 Kennedy Blvd | PMT Inv#'s 8061-8112-8122 -Split Locations | 1,924.00 | |
| 11/04/2025 | 2375 | z/Optimum Properties:58 Van Reipen Avenue | PMT Inv# 8060 -Split Locations | 230.00 | |
| 11/04/2025 | 2375 | z/Optimum Properties:96 Highland - Optimum | PMT Inv# 8110 -Split Locations | 324.00 | |
| 11/04/2025 | 2375 | z/Optimum Properties:z/46 Vroom - Optimum | PMT Inv #'s 8062-8111-8121 Split Locations | 1,050.00 | |
| 11/04/2025 | 1643 | z/Optimum Properties:z/384 Baldwin -Optimum | PMT Inv #'s 7984 -8211 | 455.00 | |
| 11/04/2025 | 883 | z/Optimum Properties:2465 Kennedy St | PMT Inv# 7940 | 225.00 | |
| 11/04/2025 | 2539 | z/Optimum Properties:47 Duncan Avenue Jersey City | PMT Inv# 8210  Split Locations | 225.00 | |
| 11/04/2025 | 2539 | z/Optimum Properties:z/630 Bergen- Optimum | PMT Inv# 8123  Split Locations | 410.00 | |
| 11/04/2025 | | | Deposit | 2,271.00 | |
| 11/04/2025 | ACH | Allstate/Norman | Policy#103 331094 | -1,805.35 | |
| 11/04/2025 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | -1,846.95 | |
| 11/05/2025 | 1031 | 333 East Broadway/Country Club | August/2025 Rent | -675.00 | -675.00 |
| 11/05/2025 | 1029 | 201 West 89th Street /Halstead | 201 West 89th St. -3 Months October-November-Dec/202 | -990.00 | -990.00 |
| 11/05/2025 | ACH | 2020 East 41st Street | Monthly Laundry Room Rent -2020 East 41 Street  Click P | -350.00 | -350.00 |
| 11/05/2025 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | -2,245.61 | |
| 11/05/2025 | Online | Liberty Water | Acct# 200006215418  For 57-10 38th Ave Realty | -62.95 | |
| 11/05/2025 | Wire | ADP | | -757.05 | |
| 11/05/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | -209.06 | |
| 11/05/2025 | | | Deposit | 1,403.00 | |
| 11/05/2025 | ACH | Alliance Laundry 1052 225 W 83rd | Loan # 1052  225 West 83rd  Maturity Date:March/5/2026 | -1,773.10 | |
| 11/05/2025 | 3283 | 300 East 85th Street | October/2025   Monthly Laundry Room Rent   - Hand Wri | -2,200.00 | -2,200.00 |
| 11/06/2025 | Online | Lenny GMC-Citizen Bank | Acct# 00002794589586 -Lenny GMC - | -381.22 | |
| 11/06/2025 | ACH | OXFORD Health | Group#MA24338  -BG08& BG09  Oxford Payment Portal | -4,484.89 | |
| 11/06/2025 | | | Deposit | 1,877.00 | |
| 11/06/2025 | Cash | 43rd Avenue 69-07 % | November 6/2025 Collection Total =$1,055.00 | -527.50 | -527.50 |
| 11/06/2025 | 3378 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$660.00  Hand Written | -363.00 | -363.00 |
| 11/06/2025 | Wire Trans | Lenny Orner | Metered Oxford Payment | -1,000.00 | |
| 11/06/2025 | Wire Trans | Norman Orner | Metered Oxford Payment | -1,000.00 | |
| 11/06/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,233.77 | |
| 11/07/2025 | ACH | Eastern 102029 Bell Park | Loan# 102029 Bell Park - Maturity Date June 27, 2028 | -3,877.92 | |
| 11/07/2025 | ACH | Eastern 102175 Linden 4 | Loan# 102175 Linden 4 Maturity 8/07/2026 | -1,289.67 | |
| 11/07/2025 | 3382 | Raul E Najarro | In place of ADP Payroll Check 10/24/2025 Week 1020/202 | -434.59 | |
| 11/07/2025 | 3379 | 190 Merrick Road Lanai House %% | November 7, 2025 Total Collection =$256.00 | -140.00 | -140.00 |
| 11/07/2025 | | | Deposit | 502.00 | |

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|--------|
| 11/07/2025 | ACH | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | PMT Invoice # 8215 | 570.51 | |
| 11/07/2025 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT November/2025 # 8246 | 185.09 | |
| 11/07/2025 | 10319 | z/829 Park Ave- Orsid | PMT November/2025 #8194 | 217.75 | |
| 11/07/2025 | 3537 | z/Tilden Towers 801-Metropolitan | PMT November/2025 Towards Settlement | 600.00 | |
| 11/07/2025 | 15955 | z/PARNES COMPANY:196 Union | PMT Inv# 8218 Split | 1,037.50 | |
| 11/07/2025 | 14988 | z/PARNES COMPANY:Glenwood& Parco 405 Park | PMT # 8159 -8108-6125-6020 | 969.25 | |
| 11/07/2025 | ACH | Deluxe Business Systems | Computer Checks | -107.23 | |
| 11/07/2025 | ACH | EZ PASS | 4712766304 | -135.00 | |
| 11/07/2025 | ACH | EZ PASS | 4712766304 | -65.00 | |
| 11/07/2025 | ACH | ADP | ADP Weekly Payroll Fees | -225.15 | |
| 11/07/2025 | ACH | OPUS | ESD Opus Credit Card Fees | -384.68 | |
| 11/07/2025 | 461 | | Lawsuit Reimbursement - Tilden | 600.00 | |
| 11/08/2025 | ACH | Eastern 100277/1760 3rd Ave | Loan# 100277 /1760 Third Avenue | -2,119.60 | |
| 11/08/2025 | ACH | Eastern 100574 -301 East 79th | Loan# 100574 301 E 79th Maturity Date 10/8/2026 | -3,877.55 | |
| 11/09/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/10/2025 | 4716 | z/Hampton Inn 599 Tuckahoe Rd | PMT November/2025 # 8252 | 217.75 | |
| 11/10/2025 | | | Deposit | 2,298.00 | |
| 11/10/2025 | ACH | Eastern 102109  300 East 85th St. | Loan # 102109 300 East 85th St Maturity Date: July 9. 2028 | -2,767.81 | |
| 11/11/2025 | ACH | Eastern-Linden Hill 100449 | Loan # 100449 - Linden Hill Maturity Date August 11, 2026 | -1,253.04 | |
| 11/11/2025 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT November/2025 # 8230 | 444.21 | |
| 11/11/2025 | | | Deposit | 2,700.00 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT November /2025 #8236 | 111.05 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT November/2025 # 8239 | 130.65 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT Oct/2025 8189 &Nov/2025 #8245 | 333.16 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT October/2025 #8178 | 333.16 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT October/2025 #8188 | 259.12 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMTOctober/2025 # 8172 | 148.07 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT October/2025 #8191 | 166.58 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT October/2025 #8173 | 185.09 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT Invoice # 8198 | 528.04 | |
| 11/13/2025 | | | Deposit | 5,300.00 | |
| 11/13/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT Nov/2025 #'s 8234-8212-8222-8254 | 874.38 | |
| 11/13/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/13/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 11/13/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,260.92 | |
| 11/14/2025 | 3380 | 190 Merrick Road Lanai House %% | November 14, 2025 Total Collection =$295.00 | -162.00 | -162.00 |
| 11/14/2025 | | | Deposit | 600.00 | |
| 11/15/2025 | ACH | Alliance Laundry 1054 | Account#0064602-1054 -215 W 91 - Jan-Oct/2025 Maturity | -390.50 | |
| 11/15/2025 | ACH | Eastern 101306 - 203 E 72 | Loan# 101306 - 203 E 72nd Maturity Date: 9/15/2027 | -1,399.42 | |
| 11/15/2025 | ACH | LFS Arm-666-222-Town | Acct # 40489170 -Armstrong-666-222 7th-Town N H | -1,461.29 | |
| 11/17/2025 | ACH | Sunoco | Acct#7500-0037764 | -60.01 | |
| 11/17/2025 | | | Deposit | 4,600.00 | |
| 11/17/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/17/2025 | 1036 | 50 West Gunhill Rd. % | October/2025 Rent | -625.00 | -625.00 |
| 11/17/2025 | ACH | Eastern 101875 -301 E 79th | Loan # 101875 -301 E 79th -Maturity Date:2/15/2026 | -800.71 | |
| 11/18/2025 | 7224489028 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT November/2025 #8225 Split Check | 43.55 | |
| 11/18/2025 | 7224489028 | z/North Slope Vet:z/207 6th Avenue | PMT November/2025 #8253 Split Check | 43.55 | |
| 11/18/2025 | 7224489028 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT November/2025 #8243 Split Check | 43.55 | |
| 11/18/2025 | | | Deposit | 2,200.00 | |
| 11/18/2025 | ACH | Shell Credit Card | Acct# 0496-00-583391-8 | -324.09 | |
| 11/19/2025 | 99996018 | z/35-06 88 St.- Madison/Precision | PMT Invoice# 8207 | 789.34 | |
| 11/19/2025 | | z/2155 82nd Street/TKR | PMT Invoice # 8217 | 217.75 | |
| 11/19/2025 | 3381 | Horizon Shores/666 Shore % | 11/18/2025 Collection Total =$1,165.00 Hand Written Che | -582.00 | -582.00 |
| 11/19/2025 | 3385 | Kings Bay 2 | Monthly Laundry Room Rent | -3,850.00 | -3,850.00 |
| 11/19/2025 | | | Deposit | 2,700.00 | |
| 11/19/2025 | 3383 | 201 West 89th Street /Halstead | 3 Months October-November-December/2025 | -990.00 | -990.00 |
| 11/20/2025 | ACH | Alliance Laundry 1053 30 Stoner-301 E79 | Loan # 1053 30 Stoner & 301 E 79 Maturity Date:Nov/20/20 | -783.10 | |
| 11/20/2025 | ACH | Eastern 102415 345 Baldwin | Loan # 102415 345 Baldwin Maturity Date 11/20/2026 | -1,623.90 | |
| 11/20/2025 | | | Deposit | 2,200.00 | |
| 11/20/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,654.77 | |
| 11/21/2025 | 3386 | 190 Merrick Road Lanai House %% | November 21, 2025 Total Collection =$226.00 | -124.00 | -124.00 |
| 11/21/2025 | | | Deposit | 1,000.00 | |
| 11/22/2025 | ACH | Eastern 102636 Multi RVC | Loan # 102420 -RVC Multi Maturity Date:Nov/22/2026 | -566.42 | |
| 11/23/2025 | ACH | Eastern 102028 Duncan Elder | Eastern 102028 Duncan Elder/67 Hilton Maturity 6/23/2026 | -1,899.66 | |
| 11/24/2025 | ACH | Eastern 101100 Cadman | Eastern 101100 Cadman Maturity 5/24/2027 | -1,702.38 | |
| 11/24/2025 | ACH | Eastern 13863 Sherwood | Loan # 13863 Maturity Date 7/24/2025 Sherwood | -449.72 | |
| 11/24/2025 | 19195 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT November/2025 # 8242 | 228.64 | |
| 11/24/2025 | 10347 | z/829 Park Ave- Orsid | PMT November/2025 # 8250 | 217.75 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/24/2025 | | | Deposit | 7,893.00 | |
| 11/25/2025 | ACH | Laundry Lux Clean Sandcastle | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | -1,122.81 | |
| 11/25/2025 | 3919 | Hilton Ave 67 Hilton Hall Garden City % | Pd @ Collection Total = $550.00 | -270.00 | -270.00 |
| 11/25/2025 | | | Deposit | 2,642.00 | |
| 11/25/2025 | ACH | EZ PASS | 4712766304 | -310.00 | |
| 11/25/2025 | | | Deposit | 1,265.00 | |
| 11/25/2025 | ACH | GO DADDY | 5187 5206 0150 2124   Website Fees | -41.58 | |
| 11/26/2025 | ACH | Eastern-0044351 Rockville Lewis&Floral | Loan 0044351 -Rockville Lewis&Floral -Exp March 26, 202 | -700.82 | |
| 11/26/2025 | ACH | Eastern 0044352 210E73&257W18 | 0044352 210 East 73rd&257 West18 Exp March, 26, 2027 | -847.16 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT November/2025 # 8227 | 148.07 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT November/2025 # 8233 | 333.16 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT November/2025 # 8228 | 185.09 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT November/2025 #8247 & Inv#8213 | 426.79 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT November/2025 #8244 | 259.12 | |
| 11/26/2025 | ACH | Norman/AMEX | Acct# 372509967774001 Travelers Insurance | -1,000.00 | |
| 11/26/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/26/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,383.53 | |
| 11/27/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/28/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/28/2025 | ACH | Eastern 101425 53 Hampton | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | -723.59 | |
| 11/28/2025 | ACH | Eastern 101845  560 W Bdwy | Loan # 101845 560 W Bdwy Maturity Date: 1/30/2028 | -757.93 | |
| 11/28/2025 | | | Deposit | 1,800.00 | |
| 11/28/2025 | 3574 | z/21 East 61 -Carlton Extell | PMT Invoice # 8209 | 696.80 | |
| 11/29/2025 | ACH | Eastern 100653 Brompton | Loan # 100653  October 29 2022 -12/29/2024 | -1,449.17 | |
| 11/30/2025 | Online | United Health Care | | -191.00 | |
| 11/30/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 11/30/2025 | | | Deposit | 3,214.14 | |
| **Total CHASE/30511 -CHK -New** | | | | **-13,399.72** | |
| **57-10 38th Avenue Realty Corp.** | | | | | |
| 11/14/2025 | ACH | MID HUDSON COOP INS | Policy # 50813287  -November/2025 For 57-10 38th Ave R | -666.00 | |
| 11/14/2025 | ACH | Liberty Water | Acct# 200006215418 | -18.72 | |
| **Total 57-10 38th Avenue Realty Corp.** | | | | **-684.72** | |
| **CHASE/5289** | | | | | |
| 11/01/2025 | 16075 | Floral Blvd/33-47 | Monthly Laundry Room Rent | -160.00 | -160.00 |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| Total CHASE/5289 | | | | | -160.00 | |
| **Cash** | | | | | | |
| | 11/03/2025 | cash | Metered Appliances | Reimbursement- Car Battery Purchase -Lexus Collis | -1,510.00 | |
| | 11/05/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance | -300.00 | |
| | 11/12/2025 | cash | Metered Appliances | Reimbursement- | -640.00 | |
| | 11/14/2025 | Cash | 1620 East Second Street Jalen | 11/14/2025 Collection Total= $702.00 | -351.00 | -351.00 |
| | 11/14/2025 | Cash | 641 Fifth /Olympic Towers % | 11/14/2025 Collection Total= $390.00 Pd @ Collection | -195.00 | -195.00 |
| | 11/21/2025 | Cash | 8616 21st Avenue % | 11/19/2025 Collection Total =$121.00 | -71.00 | -71.00 |
| | 11/21/2025 | Cash | Metered Appliances | Reimbursement- | -892.00 | |
| | 11/24/2025 | Cash | Trucking | Remove All Equipment  from 46 Grace Deliver to 91 Clifto | -2,000.00 | |
| | 11/25/2025 | Cash | DOXON | Cust#946800 | -600.00 | |
| | 11/27/2025 | Cash | Metered Appliances | Reimbursement- | -2,798.08 | |
| Total Cash | | | | | -9,357.08 | |
| **Signature-Flagstar** | | | | | | -$20,903.00 |
| | 11/30/2025 | | | Deposit | 973.98 | |
| Total Signature-Flagstar | | | | | 973.98 | |
| **Accounts Receivable** | | | | | | |
| | 11/01/2025 | 8224 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | November/2025 | 435.50 | |
| | 11/01/2025 | 8225 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | November/2025 | 43.55 | |
| | 11/01/2025 | 8227 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | November/2025 | 148.07 | |
| | 11/01/2025 | 8228 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | November/2025 | 185.09 | |
| | 11/01/2025 | 8229 | z/1950 Hutchinson River Pkwy-VINTAGE | November/2025 | 1,425.00 | |
| | 11/01/2025 | 8230 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | November/2025 | 444.21 | |
| | 11/01/2025 | 8231 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | November/2025 | 195.98 | |
| | 11/01/2025 | 8232 | z/210 East 73rd/ Bota | November/2025 | 277.63 | |
| | 11/01/2025 | 8233 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | November/2025 | 333.16 | |
| | 11/01/2025 | 8234 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | November/2025 | 314.65 | |
| | 11/01/2025 | 8235 | z/HAWTHORNE VENTURES:z/235 Seaman | November/2025 | 239.53 | |
| | 11/01/2025 | 8236 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | November/2025 | 111.05 | |
| | 11/01/2025 | 8237 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | November/2025 | 239.53 | |
| | 11/01/2025 | 8238 | z/32 West 82nd Street-First Service | November/2025 | 631.48 | |
| | 11/01/2025 | 8239 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | November/2025 | 130.65 | |
| | 11/01/2025 | 8240 | z/322 East 57th Street/AKAM | November/2025 | 73.16 | |
| | 11/01/2025 | 8241 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | November/2025 | 261.30 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/01/2025 | 8242 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | November/2025 | 228.64 | |
| 11/01/2025 | 8243 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | November/2025 | 43.55 | |
| 11/01/2025 | 8244 | z/KALTECH CAPITAL:z/40 West 77th St | November/2025 | 259.12 | |
| 11/01/2025 | 8245 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | November/2025 | 166.58 | |
| 11/01/2025 | 8246 | z/KALTECH CAPITAL:z/49 W 72 Solstice | November/2025 | 185.09 | |
| 11/01/2025 | 8247 | z/KALTECH CAPITAL:z/55 Park Avenue | November/2025 | 166.58 | |
| 11/01/2025 | 8248 | Z/59-30 108th Street Lovett | November/2025 | 600.21 | |
| 11/01/2025 | 8249 | z/Michelle Twrs 75-40 Austin St.  BRG | November/2025 | 179.64 | |
| 11/01/2025 | 8250 | z/829 Park Ave-  Orsid | November/2025 | 217.75 | |
| 11/01/2025 | 8251 | z/General 84-29 153rd Avenue/ BPC | November/2025 | 396.31 | |
| 11/01/2025 | 8252 | z/Hampton Inn 599 Tuckahoe Rd | November/2025 | 217.75 | |
| 11/01/2025 | 8253 | z/North Slope Vet:z/207 6th Avenue | November/2025 | 43.55 | |
| 11/03/2025 | 903371803 | z/homecrest 9205 Ridge Blvd - DiMaggio | PMT Inv # 8128 | -489.29 | |
| 11/04/2025 | 2375 | z/Optimum Properties:2729 Kennedy Blvd | PMT Inv#'s 8061-8112-8122 -Split Locations | -1,924.00 | |
| 11/04/2025 | 2375 | z/Optimum Properties:58 Van Reipen Avenue | PMT Inv# 8060 -Split Locations | -230.00 | |
| 11/04/2025 | 2375 | z/Optimum Properties:96 Highland - Optimum | PMT Inv# 8110 -Split Locations | -324.00 | |
| 11/04/2025 | 2375 | z/Optimum Properties:z/46 Vroom - Optimum | PMT Inv #'s 8062-8111-8121 Split Locations | -1,050.00 | |
| 11/04/2025 | 1643 | z/Optimum Properties:z/384 Baldwin -Optimum | PMT Inv #'s 7984 -8211 | -455.00 | |
| 11/04/2025 | 883 | z/Optimum Properties:2465 Kennedy St | PMT Inv# 7940 | -225.00 | |
| 11/04/2025 | 2539 | z/Optimum Properties:47 Duncan Avenue Jersey City | PMT Inv# 8210  Split Locations | -225.00 | |
| 11/04/2025 | 2539 | z/Optimum Properties:z/630 Bergen- Optimum | PMT Inv# 8123  Split Locations | -410.00 | |
| 11/05/2025 | 8254 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer #1 replaced cold water valve | 201.53 | |
| 11/06/2025 | 8255 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Replace Door Boot On Wascomat Crossover | 374.53 | |
| 11/07/2025 | ACH | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | PMT Invoice # 8215 | -570.51 | |
| 11/07/2025 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT November/2025 # 8246 | -185.09 | |
| 11/07/2025 | 10319 | z/829 Park Ave-  Orsid | PMT October/2025 #8194 | -217.75 | |
| 11/07/2025 | 3537 | z/Tilden Towers 801-Metropolitan | PMT November/2025 Towards Settlement | -600.00 | |
| 11/07/2025 | 15955 | z/PARNES COMPANY:196 Union | PMT Inv# 8218 Split | -1,037.50 | |
| 11/07/2025 | 14988 | z/PARNES COMPANY:Glenwood& Parco 405 Park | PMT Inv# 8159 -8108-6125-6020 | -969.25 | |
| 11/07/2025 | 12011 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Invoice # 8161 Split Check | -415.00 | |
| 11/07/2025 | 14989 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Invoice # 8161 Split Check | -830.00 | |
| 11/07/2025 | 15442 | z/PARNES COMPANY:196 Union | PMT Invoice # 8218 Split | -1,037.50 | |
| 11/07/2025 | 16684 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8161 Split Check | -830.00 | |
| 11/07/2025 | 16685 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8126 & Towards #5895 $44.25 | -969.25 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/10/2025 | 4716 | z/Hampton Inn 599 Tuckahoe Rd | PMT November/2025 # 8252 | -217.75 | |
| 11/11/2025 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT November/2025 # 8230 | -444.21 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT November/2025 #8236 | -111.05 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT November/2025 #8239 | -130.65 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT October/2025 #8178 | -333.16 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT October/2025 #8188 | -259.12 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMTOctober/2025 # 8172 | -148.07 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT October/2025 #8191 | -166.58 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT October/2025 #8173 | -185.09 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT Invoice # 8198 | -528.04 | |
| 11/12/2025 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT Oct/2025 # 8189 &Nov/2025 #8245 | -333.16 | |
| 11/13/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT Nov/2025 #'s 8234-8212-8222-8254 | -874.38 | |
| 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | D529 &527 replaced roller/shaft/Belt | 555.26 | |
| 11/17/2025 | 8257 | z/322 East 57th Street/AKAM | Replaced Washer Drain Valve | 330.98 | |
| 11/18/2025 | 8258 | z/2155 82nd Street/TKR | W#2,3,11, D#8 Service & Test | 748.52 | |
| 11/18/2025 | 8259 | z/Optimum Properties:520 Central Avenue | Dryer #1 Replaced Rollers Set | 414.00 | |
| 11/18/2025 | 8260 | z/Optimum Properties:z/630 Bergen- Optimum | D#9 & D11 - Coils and  Ignition Unit | 1,080.00 | |
| 11/18/2025 | 8261 | z/Optimum Properties:Optimum - 153 Academy Street | Washer #1 jammed  full of coins, Cleared - need to be coll | 215.00 | |
| 11/18/2025 | 8262 | z/Optimum Properties:96 Highland - Optimum | Dryer #2 gas was cut off. -turned on and ran full cycle | 215.00 | |
| 11/18/2025 | 7224489028 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT November/2025 #8225 Split Check | -43.55 | |
| 11/18/2025 | 7224489028 | z/North Slope Vet:z/207 6th Avenue | PMT November/2025 #8253 Split Check | -43.55 | |
| 11/18/2025 | 7224489028 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT November/2025 #8243 Split Check | -43.55 | |
| 11/19/2025 | 99996018 | z/35-06 88 St.- Madison/Precision | PMT Invoice# 8207 | -789.34 | |
| 11/19/2025 | | z/2155 82nd Street/TKR | PMT Invoice # 8217 | -217.75 | |
| 11/20/2025 | 8263 | z/General 84-29 153rd Avenue/ BPC | ESD Readers Repaired & Reinstalled | 607.52 | |
| 11/24/2025 | 19195 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT November/2025 # 8242 | -228.64 | |
| 11/24/2025 | 8264 | z/58 Grace - Tom Flood | Replaced Leaking Washer Door Gask | 301.43 | |
| 11/24/2025 | 10347 | z/829 Park Ave- Orsid | PMT November/2025 # 8250 | -217.75 | |
| 11/25/2025 | 8265 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer#524 replaced drum rollers and shaft | 597.72 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT November/2025 # 8227 | -148.07 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT November/2025 #8233 | -333.16 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT November/2025 #8228 | -185.09 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT November/2025 #8247 & Inv#8213 | -426.79 | |
| 11/26/2025 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT November/2025 #8244 | -259.12 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|---------|
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | TECHTREX INC. D.B.A. KIOSOFT | 8,440.44 | |
| 11/28/2025 | 3574 | z/21 East 61 -Carlton Extell | PMT Invoice # 8209 | -696.80 | |
| **Total Accounts Receivable** | | | | 1,917.68 | |
| **N.Y.C. Sales Tax -8.875%** | | | | | |
| 11/05/2025 | 8254 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Cold Water Valve | -140.00 | |
| 11/05/2025 | 8254 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Smart Card for Super | -6.10 | |
| 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer Rollers Set | -250.00 | |
| 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer Shaft | -160.00 | |
| 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Belt | -75.00 | |
| 11/17/2025 | 8257 | z/322 East 57th Street/AKAM | Washer Drain Valve | -255.00 | |
| 11/18/2025 | 8259 | z/Optimum Properties:520 Central Avenue | Dryer Rollers Set | -199.00 | |
| 11/18/2025 | 8260 | z/Optimum Properties:z/630 Bergen- Optimum | Dryer Coils Set | -125.00 | |
| 11/18/2025 | 8260 | z/Optimum Properties:z/630 Bergen- Optimum | Dryer Ignition Unit | -510.00 | |
| 11/25/2025 | 8265 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer Rollers Set | -199.00 | |
| 11/25/2025 | 8265 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer Drum Shaft | -330.00 | |
| **Total N.Y.C. Sales Tax -8.875%** | | | | -2,249.10 | |
| **Payroll Liabilities** | | | | | |
| **Net Payroll** | | | | | |
| 11/30/2025 | 421 | | | -9,357.44 | |
| **Total Net Payroll** | | | | -9,357.44 | |
| **Deductions Withheld** | | | | | |
| 11/30/2025 | 421 | | | -2,982.80 | |
| **Total Deductions Withheld** | | | | -2,982.80 | |
| **Payroll Liabilities - Other** | | | | | |
| 11/30/2025 | 420 | | Payroll Liabilities | -949.30 | |
| 11/30/2025 | 421 | | | -2,007.25 | |
| **Total Payroll Liabilities - Other** | | | | -2,956.55 | |
| **Total Payroll Liabilities** | | | | -15,296.79 | |
| **Sales Tax Payable** | | | | | |
| 11/01/2025 | 8224 | US TREASURY | Sales Tax | -35.50 | |
| 11/01/2025 | 8225 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 11/01/2025 | 8227 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -12.07 | |
| 11/01/2025 | 8228 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 | |
| 11/01/2025 | 8229 | NYC Sales Tax | Sales Tax | 0.00 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

Pd Rent

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 11/01/2025 | 8230 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -36.21 |
| 11/01/2025 | 8231 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.98 |
| 11/01/2025 | 8232 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -22.63 |
| 11/01/2025 | 8233 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -27.16 |
| 11/01/2025 | 8234 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -25.65 |
| 11/01/2025 | 8235 | US TREASURY | Sales Tax | -19.53 |
| 11/01/2025 | 8236 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -9.05 |
| 11/01/2025 | 8237 | US TREASURY | Sales Tax | -19.53 |
| 11/01/2025 | 8238 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -51.48 |
| 11/01/2025 | 8239 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -10.65 |
| 11/01/2025 | 8240 | US TREASURY | Sales Tax | -5.96 |
| 11/01/2025 | 8241 | US TREASURY | Sales Tax | -21.30 |
| 11/01/2025 | 8242 | US TREASURY | Sales Tax | -18.64 |
| 11/01/2025 | 8243 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 |
| 11/01/2025 | 8244 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -21.12 |
| 11/01/2025 | 8245 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 |
| 11/01/2025 | 8246 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 |
| 11/01/2025 | 8247 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 |
| 11/01/2025 | 8248 | NYC Sales Tax | Sales Tax | -48.93 |
| 11/01/2025 | 8249 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -14.64 |
| 11/01/2025 | 8250 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -17.75 |
| 11/01/2025 | 8251 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -32.31 |
| 11/01/2025 | 8252 | NYC Sales Tax | Sales Tax | -17.75 |
| 11/01/2025 | 8253 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 |
| 11/05/2025 | 8254 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -16.43 |
| 11/06/2025 | 8255 | US TREASURY | Sales Tax | -30.53 |
| 11/17/2025 | 8256 | US TREASURY | Sales Tax | -45.26 |
| 11/17/2025 | 8257 | US TREASURY | Sales Tax | -26.98 |
| 11/18/2025 | 8258 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -61.02 |
| 11/18/2025 | 8259 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 |
| 11/18/2025 | 8260 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 |
| 11/18/2025 | 8261 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 |
| 11/18/2025 | 8262 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 |
| 11/20/2025 | 8263 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -49.52 |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 11/24/2025 | 8264 | NYS Sales Tax/ST10000 | Sales Tax Nassau County | -23.93 | |
| 11/25/2025 | 8265 | US TREASURY | Sales Tax | -48.72 | |
| 11/26/2025 | 8266 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| **Total Sales Tax Payable** | | | | **-854.22** | |
| **Sales - Parts** | | | | | |
| 11/06/2025 | 8255 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Wascomat Crossover Door Boot | -295.00 | |
| 11/20/2025 | 8263 | z/General 84-29 153rd Avenue/ BPC | ESD Card Readers For Heubsch Sent & received for repai | -498.00 | |
| **Total Sales - Parts** | | | | **-793.00** | |
| **COLLECTION** | | | | | |
| 11/03/2025 | | Floral Blvd/33-47 | | -110.00 | |
| 11/03/2025 | | 50 Brompton Road -Richland | | -110.00 | |
| 11/03/2025 | | Bell Park 221-22 Manor Road% | | -361.00 | |
| 11/03/2025 | | 19 Schenk Avenue-Richland | | -205.00 | |
| 11/03/2025 | | Parkwood | | -1,118.00 | |
| 11/03/2025 | | 15 Canterbury Road-Richland | | -304.00 | |
| 11/03/2025 | | 215 Middleneck Tuscany Richland | | -145.00 | |
| 11/03/2025 | | 320 East Shore Rd/Wolf | | -615.00 | |
| 11/03/2025 | | 1 Maple Drive-Cambridge-Richland | | -135.00 | |
| 11/03/2025 | | 30 Stoner Road -Richland | | -368.00 | |
| 11/03/2025 | | 46 Grace Ave  -Richland | | -320.00 | |
| 11/03/2025 | | Vanderbilt-Manhasset Apts % | | -156.50 | |
| 11/03/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -214.50 | |
| 11/04/2025 | | 2360 Eighth Ave/Frederick doug.% | | -97.25 | |
| 11/04/2025 | | 1871 Seventh Ave/ACP-124 W 114 % | | -192.50 | |
| 11/04/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -162.00 | |
| 11/04/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -172.00 | |
| 11/04/2025 | | 50 West Gunhill Rd. % | | -565.00 | |
| 11/04/2025 | | 1-11 Marble Hill/Langsam | | -849.00 | |
| 11/04/2025 | | Mountaintop NJ% | | -230.00 | |
| 11/04/2025 | | CASH DEPOSIT | leftover | -3.25 | |
| 11/05/2025 | | Linden 4 Towers | | -167.00 | |
| 11/05/2025 | | Sherwood Village. | | -171.00 | |
| 11/05/2025 | | LINDEN TOWERS. | | -113.00 | |
| 11/05/2025 | | 45th Avenue 137-49/SelfHelp DE | | -88.00 | |

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/05/2025 | | Linden Hill 1 % | | -140.00 | |
| 11/05/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -349.00 | |
| 11/05/2025 | | 134th St-8235 & 8239/Rokowsky | | -125.00 | |
| 11/05/2025 | | 67th Road 100-26 Overage | | -250.00 | |
| 11/06/2025 | | Kings Bay 2 | | -377.00 | |
| 11/06/2025 | | 47-20 42nd Street/Venture NY Prop | Paid @ Collection $363.00 Chk# 3378 | -660.00 | |
| 11/06/2025 | | 290 East 56th St Bklyn % | | -35.00 | |
| 11/06/2025 | | 385 East 16th St./Rokowsky | | -108.00 | |
| 11/06/2025 | | 1855 East 12th Street- Vintage | | -180.00 | |
| 11/06/2025 | | 8616 21st Avenue % | | -29.00 | |
| 11/06/2025 | | 43rd Avenue 69-07 % | Paid $527.50 @ Collection Paid Cash | -1,055.00 | |
| 11/07/2025 | | 190 Merrick Road Lanai House %% | Paid $140.00 Check # 3379 | -256.00 | |
| 11/07/2025 | | Armstrong Gardens 475 /Marsha Grant | | -100.00 | |
| 11/07/2025 | | Beach Channel Drive 138-11 Adv % | | -146.00 | |
| 11/10/2025 | | Bell Park 221-22 Manor Road% | | -473.00 | |
| 11/10/2025 | | 142 East 49th Street/ % | | -399.00 | |
| 11/10/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -125.00 | |
| 11/10/2025 | | 320 West 96th St.-Lloyd Schaeffer | | -107.00 | |
| 11/10/2025 | | 12 West 72nd St./Tudor* | | -215.00 | |
| 11/10/2025 | | 170 West 81st Street %% Metropolitan | | -135.00 | |
| 11/10/2025 | | 334 West 86th Street. Vintage | | -200.00 | |
| 11/10/2025 | | 215 West 91st Street  DE % | | -260.00 | |
| 11/10/2025 | | 201 West 89th Street /Halstead | | -238.00 | |
| 11/10/2025 | | 101 Central Park West/DE | | -130.00 | |
| 11/10/2025 | | CASH DEPOSIT | | -16.00 | |
| 11/11/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -290.00 | |
| 11/11/2025 | | Hilton Ave 67 Hilton Hall Garden City % | | -686.00 | |
| 11/11/2025 | | Duncan Elder 150/ Einsidler | | -804.00 | |
| 11/11/2025 | | 120 Morris Ave -Einsidler | | -350.00 | |
| 11/11/2025 | | 222 7th St/Garden City -A Wolf | | -68.00 | |
| 11/11/2025 | | 195 North Village Avenue | | -495.00 | |
| 11/11/2025 | | CASH DEPOSIT | | -7.00 | |
| 11/13/2025 | | Oceanfront/Minnesota | | -201.00 | |
| 11/13/2025 | | Oceanfront/Tennesee | | -135.00 | |

3:00 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 11/13/2025 | | 560 West Broadway. | | -210.00 | |
| 11/13/2025 | | Sandcastle Condominium- All Shore | | -242.00 | |
| 11/13/2025 | | 333 East Broadway/Country Club | | -345.00 | |
| 11/13/2025 | | Lido Beach Towers. | | -230.00 | |
| 11/13/2025 | | 139 East 63 Street BHS % | | -140.00 | |
| 11/13/2025 | | 300 East 77th St/H20/Solstice | | -140.00 | |
| 11/13/2025 | | 300 East 85th Street | | -705.00 | |
| 11/13/2025 | | 203 East 72nd Street DE  % | | -304.00 | |
| 11/13/2025 | | 145 East 76th Street/No Payment | | -100.00 | |
| 11/13/2025 | | 140 East 81st Street/Midboro % | | -365.00 | |
| 11/13/2025 | | 50 Plaza-Leiter | | -208.00 | |
| 11/13/2025 | | 1631 Eastern Pkwy /% | | -311.00 | |
| 11/13/2025 | | Parkwood | One Room Only | -165.00 | |
| 11/13/2025 | | Cadman Plaza/Vintage | | -422.00 | |
| 11/13/2025 | | 316 Bergen /Dermot  % | | -228.00 | |
| 11/13/2025 | | 501 Hicks % | | -195.00 | |
| 11/13/2025 | | Remsen Street 161/Sandberg Overage% | | -85.00 | |
| 11/13/2025 | | Hicks Street -145/ BPC-Min% | | -318.00 | |
| 11/13/2025 | | Pierrepont 62 BPC % | | -175.00 | |
| 11/13/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -73.00 | |
| 11/13/2025 | | CASH DEPOSIT | Leftover | -3.00 | |
| 11/14/2025 | | 190 Merrick Road Lanai House %% | Paid $162.00 Check # 3380 | -295.00 | |
| 11/14/2025 | | 346 Bergen St Advanced % | | -70.75 | |
| 11/14/2025 | | 230 Atlantic Slepoy %% | | -98.50 | |
| 11/14/2025 | | 1620 East Second Street Jalen | Paid @ Collection $351.00 | -702.00 | |
| 11/14/2025 | | Town' N Harbor Freeport | | -74.00 | |
| 11/14/2025 | | 825 Fifth Avenue % | | -107.00 | |
| 11/14/2025 | | 235 Seaman Hawthorne % | %% Deposit   1st Collection | -125.00 | |
| 11/14/2025 | | 242 East 19th Street Vintage | | -102.00 | |
| 11/14/2025 | | 641 Fifth /Olympic Towers % | Paid @ Collection $195.00 Cash | -390.00 | |
| 11/17/2025 | | 29 East 64th Street BH % | | -252.50 | |
| 11/17/2025 | | Vanderbilt-Manhasset Apts % | | -25.50 | |
| 11/17/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -137.75 | |
| 11/17/2025 | | 215 Middleneck Tuscany Richland | | -60.00 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/17/2025 | | 30 Stoner Road -Richland | | -240.00 | |
| 11/17/2025 | | 320 East Shore Rd/Wolf | | -265.00 | |
| 11/17/2025 | | Parkwood | | -858.00 | |
| 11/17/2025 | | Floral Blvd/33-47 | | -175.00 | |
| 11/17/2025 | | 1 Maple Drive-Cambridge-Richland | | -170.00 | |
| 11/17/2025 | | Bell Park 221-22 Manor Road% | | -910.00 | |
| 11/17/2025 | | 46 Grace Ave  -Richland | | -145.00 | |
| 11/17/2025 | | 15 Canterbury Road-Richland | | -475.00 | |
| 11/17/2025 | | 50 Brompton Road -Richland | | -560.00 | |
| 11/17/2025 | | 19 Schenk Avenue-Richland | | -264.00 | |
| 11/17/2025 | | CASH DEPOSIT | leftover | -62.25 | |
| 11/18/2025 | | Horizon Shores/666 Shore % | Paid $582.00 Check # 3381 | -1,165.00 | |
| 11/18/2025 | | 1-11 Marble Hill/Langsam | | -208.00 | |
| 11/18/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -205.00 | |
| 11/18/2025 | | 83 Hamilton Place West Harlem % | | -60.00 | |
| 11/18/2025 | | 50 West Gunhill Rd. % | | -215.00 | |
| 11/18/2025 | | 142 West 143rd Street West Harlem % | | -95.00 | |
| 11/18/2025 | | 235 Seaman Hawthorne % | | -139.00 | |
| 11/18/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -145.00 | |
| 11/19/2025 | | 1855 East 12th Street- Vintage | | -382.00 | |
| 11/19/2025 | | Kings Bay 2 | | -1,782.00 | |
| 11/19/2025 | | 2020 East 41st Street | | -429.00 | |
| 11/19/2025 | | 8616 21st Avenue % | Paid @ Collection $71.00 | -121.00 | |
| 11/20/2025 | | Linden Hill 1 % | | -245.00 | |
| 11/20/2025 | | LINDEN TOWERS. | | -124.00 | |
| 11/20/2025 | | 45th Avenue 137-49/SelfHelp DE | | -188.00 | |
| 11/20/2025 | | Linden 4 Towers | | -296.00 | |
| 11/20/2025 | | Sherwood Village. | | -612.00 | |
| 11/20/2025 | | 67th Road 100-26 Overage | | -150.00 | |
| 11/20/2025 | | 134th St-8235 & 8239/Rokowsky | | -185.00 | |
| 11/20/2025 | | 75th Road 144-15 No Payment | | -100.00 | |
| 11/20/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -369.00 | |
| 11/21/2025 | | 190 Merrick Road Lanai House %% | Paid $124.00 Check # 3386 | -226.00 | |
| 11/21/2025 | | 453 Washington Ave/ Max Nager % | | -62.00 | |

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 11/21/2025 | | Clifton Place -91 | | -105.00 | |
| 11/21/2025 | | 239 Prospect Place /Max Nager % | | -86.00 | |
| 11/21/2025 | | 465 17th St/Windsor Terrace % | | -161.00 | |
| 11/21/2025 | | 230 Atlantic Slepoy %% | | -55.00 | |
| 11/21/2025 | | 1871 Seventh Ave/ACP-124 W 114 % | | -189.00 | |
| 11/21/2025 | | 1525 East 26th Street. | | -169.00 | |
| 11/21/2025 | | 93 Hamilton Place West Harlem % | | -32.00 | |
| 11/21/2025 | | Town' N Harbor Freeport | | -109.00 | |
| 11/21/2025 | | 429 Clinton Ave -Advanced % | | -90.00 | |
| 11/21/2025 | | Hicks Street -145/ BPC-Min% | | -38.00 | |
| 11/21/2025 | 6188 | Fair Harbor Rd-  Meridian % | Chk # 6188 -Collected Share to Metered | -5,000.00 | |
| 11/21/2025 | | 244 Bainbridge Place /Max Nager % | | -128.00 | |
| 11/24/2025 | | 215 West 91st Street  DE % | | -215.00 | |
| 11/24/2025 | | 170 West 81st Street %% Metropolitan | | -100.00 | |
| 11/24/2025 | | 101 Central Park West/DE | | -110.00 | |
| 11/24/2025 | | 1001 Fifth Avenue  DE No Pmt | | -820.00 | |
| 11/24/2025 | | 300 East 77th St/H20/Solstice | | -230.00 | |
| 11/24/2025 | | 139 East 63 Street BHS % | | -216.00 | |
| 11/24/2025 | | Bell Park 221-22 Manor Road% | | -437.00 | |
| 11/24/2025 | | 300 East 85th Street | | -1,265.00 | |
| 11/24/2025 | | 201 West 89th Street /Halstead | | -549.00 | |
| 11/24/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -388.00 | |
| 11/24/2025 | | 16 East 96 Street/Orsid% | | -320.00 | |
| 11/24/2025 | | 203 East 72nd Street DE  % | | -621.00 | |
| 11/24/2025 | | 242 East 19th Street Vintage | | -514.00 | |
| 11/24/2025 | | 1080 Fifth Avenue. BHS | | -290.00 | |
| 11/24/2025 | | 140 East 81st Street/Midboro % | | -560.00 | |
| 11/24/2025 | | 320 West 96th St.-Lloyd Schaeffer | | -80.00 | |
| 11/24/2025 | | 12 West 72nd St./Tudor* | | -1,178.00 | |
| 11/25/2025 | | Hilton Ave 67 Hilton Hall Garden City % | Paid @ Collection $270.00 Check # 3919 | -550.00 | |
| 11/25/2025 | | 222 7th St/Garden City -A Wolf | | -96.00 | |
| 11/25/2025 | | Duncan Elder 150/ Einsidler | | -420.00 | |
| 11/25/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -541.00 | |
| 11/25/2025 | | 195 North Village Avenue | | -660.00 | |

**3:00 PM**
**02/25/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/25/2025 | | 120 Morris Ave -Einsidler | | -375.00 | |
| 11/25/2025 | | Oceanfront/Minnesota | | -86.00 | |
| 11/25/2025 | | Oceanfront/Tennesee | | -109.00 | |
| 11/25/2025 | | Sandcastle Condominium- All Shore | | -173.00 | |
| 11/25/2025 | | 560 West Broadway. | | -189.00 | |
| 11/25/2025 | | 333 East Broadway/Country Club | | -345.00 | |
| 11/25/2025 | | Lido Beach Towers. | | -338.00 | |
| 11/28/2025 | | 190 Merrick Road Lanai House %% | Paid $220.00 Check# 3384 | -440.00 | |
| 11/28/2025 | | 501 Hicks % | | -155.00 | |
| 11/28/2025 | | Pierrepont 62 BPC % | | -130.00 | |
| 11/28/2025 | | 50 Plaza-Leiter | | -278.00 | |
| 11/28/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -20.00 | |
| 11/28/2025 | | 316 Bergen /Dermot  % | | -229.00 | |
| 11/28/2025 | | Hicks Street -145/ BPC-Min% | | -134.00 | |
| 11/28/2025 | | Remsen Street 161/Sandberg Overage% | | -85.00 | |
| 11/28/2025 | | Cadman Plaza/Vintage | | -201.00 | |
| 11/28/2025 | | 1631 Eastern Pkwy /% | | -128.00 | |
| 11/30/2025 | | Landers Street 84-35/Rokowsky | Spyderwash Cantaloupe | -996.87 | |
| 11/30/2025 | | Lynn Place 1086/Farfield | ESD Opus CVA | -75.96 | |
| 11/30/2025 | | Fardale %/Vintage | ESD Opus CVA | -915.72 | |
| 11/30/2025 | | 195 North Village Avenue | ESD Opus CVA | -120.04 | |
| 11/30/2025 | | 345 Baldwin Ave- NJ Spitzer-No PMT | ESD Opus CVA | -47.15 | |
| 11/30/2025 | | 301 East 79th Street Continental Overage | ESD Opus CVA | -34.76 | |
| 11/30/2025 | | 215 West 91st Street  DE % | ESD Opus CVA | 0.88 | |
| 11/30/2025 | | 16 East 96 Street/Orsid% | ESD Opus CVA | 0.88 | |
| 11/30/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | ESD Opus CVA | -75.96 | |
| 11/30/2025 | | Kings Bay 2 | ESD Opus CVA | -92.49 | |
| 11/30/2025 | | 270 West 11th St -Midboro | ESD Opus | -109.27 | |
| 11/30/2025 | | Shore Pkwy 86-15 % Quarterly | ESD Opus | -108.90 | |
| 11/30/2025 | | Cadman Plaza/Vintage | ESD Opus 1 | -425.01 | |
| 11/30/2025 | | Lido Beach Towers. | ESD Opus | -643.68 | |
| 11/30/2025 | | 1620 East Second Street Jalen | ESD Opus | -18.31 | |
| 11/30/2025 | | Town' N Harbor Freeport | ESD Opus | -10.41 | |
| 11/30/2025 | | 170 West 81st Street %% Metropolitan | ESD Opus | -164.04 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/30/2025 | | Bell Park 221-22 Manor Road% | ESD Opus | -118.63 | |
| 11/30/2025 | | 35 Prospect Park Aargo-No PMT | ESD Opus | -171.74 | |
| 11/30/2025 | | 425 Summit Ave Jersey City No Rent | ESD Opus | -51.21 | |
| 11/30/2025 | | 92 East 7th Street-Vanguard% | ESD Opus | -101.36 | |
| 11/30/2025 | | Cash Reimbursement | Deposit | 68.74 | |
| **Total COLLECTION** | | | | **-59,095.26** | |
| **Equipment Sale** | | | | | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | VC Cash Kiosk  Serial Numbers  TKCENV2502555 | -3,218.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -120.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Elevate Card Connect | -2,400.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -36.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | ADC Phase 5 Dryer Kit | -103.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -30.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | ADC Phase 7 Single Dryer Kit | -25.80 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -20.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Blocking Plate, Meter Case Coin Box - Standard | -31.62 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -12.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | CleanReader Installation Kit - Alliance (MDC, | -31.62 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -12.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Standard Value Card | -1,000.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -40.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Surface Universal Coin Drop Mounting Plate | -62.40 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -30.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Comprehensive Communication Kit, AT&T &  Barrel 4G A | -775.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Tariff Charge | -50.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Shipping Cost | -418.00 | |
| **Total Equipment Sale** | | | | **-8,415.44** | |
| **SERVICE** | | | | | |
| 11/01/2025 | 8224 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Monthly Laundry Equipment Service | -400.00 | |
| 11/01/2025 | 8225 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | Monthly Laundry Equipment Service | -40.00 | |
| 11/01/2025 | 8227 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | Monthly Laundry Equipment Service | -136.00 | |
| 11/01/2025 | 8228 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Monthly Laundry Equipment Service | -170.00 | |
| 11/01/2025 | 8229 | z/1950 Hutchinson River Pkwy-VINTAGE | Monthly Laundry Equipment Service | -1,425.00 | |
| 11/01/2025 | 8230 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Monthly Laundry Service | -408.00 | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/01/2025 | 8232 | z/210 East 73rd/ Bota | Monthly Laundry Equipment Service | -255.00 | |
| 11/01/2025 | 8233 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Monthly Laundry Equipment Service -211 Central Park W | -306.00 | |
| 11/01/2025 | 8233 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Value Adder  per call charge | 0.00 | |
| 11/01/2025 | 8234 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Monthly Laundry Equipment Service | -289.00 | |
| 11/01/2025 | 8235 | z/HAWTHORNE VENTURES:z/235 Seaman | Monthly Laundry Equipment Service | -220.00 | |
| 11/01/2025 | 8236 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | Monthly Laundry Equipment Service | -102.00 | |
| 11/01/2025 | 8236 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | AVC Cash Card Machine additional Service Charge | 0.00 | |
| 11/01/2025 | 8237 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Monthly Laundry Equipment Service | -220.00 | |
| 11/01/2025 | 8238 | z/32 West 82nd Street-First Service | Building Guarantees Continued Rental for a Minimum of 8 | 0.00 | |
| 11/01/2025 | 8238 | z/32 West 82nd Street-First Service | Monthly Laundry Equipment Service | -80.00 | |
| 11/01/2025 | 8239 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | Monthly Laundry Equipment Service | -120.00 | |
| 11/01/2025 | 8240 | z/322 East 57th Street/AKAM | Monthly Laundry Equipment Service | -67.20 | |
| 11/01/2025 | 8241 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Monthly Laundry Equipment Service | -240.00 | |
| 11/01/2025 | 8242 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Monthly Laundry Equipment Service | -210.00 | |
| 11/01/2025 | 8243 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | Monthly Laundry Equipment Service | -40.00 | |
| 11/01/2025 | 8244 | z/KALTECH CAPITAL:z/40 West 77th St | Monthly Laundry Equipment Service | -238.00 | |
| 11/01/2025 | 8245 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | Monthly Laundry Equipment Service | -153.00 | |
| 11/01/2025 | 8246 | z/KALTECH CAPITAL:z/49 W 72 Solstice | Monthly Laundry Equipment Service | -170.00 | |
| 11/01/2025 | 8247 | z/KALTECH CAPITAL:z/55 Park Avenue | Monthly Laundry Equipment Service | -153.00 | |
| 11/01/2025 | 8248 | Z/59-30 108th Street Lovett | Monthly Laundry Equipment Service | -551.28 | |
| 11/01/2025 | 8249 | z/Michelle Twrs 75-40 Austin St.  BRG | Monthly Laundry Equipment Service | -165.00 | |
| 11/01/2025 | 8250 | z/829 Park Ave-  Orsid | Monthly Laundry Equipment Service | -200.00 | |
| 11/01/2025 | 8251 | z/General 84-29 153rd Avenue/ BPC | Monthly Laundry Equipment Service | -364.00 | |
| 11/01/2025 | 8253 | z/North Slope Vet:z/207 6th Avenue | November/2025 | -40.00 | |
| 11/05/2025 | 8254 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer #1 replaced cold water valve | 0.00 | |
| 11/06/2025 | 8255 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Replace Door Boot On Wascomat Crossover- Run & Test | 0.00 | |
| 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | D529 replaced roller and shaft and Belt - Run and Test -Ok | 0.00 | |
| 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer #527 replaced roller and shaft  - Run and Test -ok | 0.00 | |
| 11/17/2025 | 8257 | z/322 East 57th Street/AKAM | Replaced Washer Drain Valve - Run And Test - Ok | 0.00 | |
| 11/18/2025 | 8258 | z/2155 82nd Street/TKR | Washer #2  Service Check, Run  & Test  Through Full Cyc | -185.00 | |
| 11/18/2025 | 8258 | z/2155 82nd Street/TKR | Washer #3 Service Check, Run  & Test  Through Full Cyc | -185.00 | |
| 11/18/2025 | 8258 | z/2155 82nd Street/TKR | Washer #11  Service Check, Run  & Test  Through Full Cy | -185.00 | |
| 11/18/2025 | 8258 | z/2155 82nd Street/TKR | Dryer #8 Check, Run  & Test  Through Full Cycle - Will ne | -92.50 | |
| 11/18/2025 | 8259 | z/Optimum Properties:520 Central Avenue | Dryer #1 Replaced Rollers Set | -185.00 | |

3:00 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|---------|
| 11/18/2025 | 8260 | z/Optimum Properties:z/630 Bergen- Optimum | Dryer #9 replace Coils and Ignition Unit - Run & Test - Ok | -230.00 | |
| 11/18/2025 | 8260 | z/Optimum Properties:z/630 Bergen- Optimum | Dryer #11 replace Ignition Unit - Run & Test - Ok | -185.00 | |
| 11/18/2025 | 8261 | z/Optimum Properties:Optimum - 153 Academy Street | Washer #1 jammed  full of coins, Cleared - need to be colle | -185.00 | |
| 11/18/2025 | 8262 | z/Optimum Properties:96 Highland - Optimum | Dryer #2 gas was cut off. Gas Valve returned to on position | -185.00 | |
| 11/20/2025 | 8263 | z/General 84-29 153rd Avenue/ BPC | Reinstall and Test Readers | 0.00 | |
| 11/24/2025 | 8264 | z/58 Grace - Tom Flood | Replaced Leaking Washer Door Gasket -Tested and Ran F | -277.50 | |
| 11/25/2025 | 8265 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer#524 replaced drum rollers and shaft | 0.00 | |
| 11/26/2025 | 8266 | z/PARNES COMPANY:196 Union | Monthly Wireless Data Use  December/2025 | -25.00 | |
| **Total SERVICE** | | | | **-8,682.48** | |
| **Loan Payable - Etn 12K 120 Morr** | | | | | |
| 11/01/2025 | ACH | 120 Morris Ave -Einsidler | #14184 120 Morris  Maturity Date 12/1/2025 | 242.50 | |
| Total Loan Payable - Etn 12K 120 Morr | | | | 242.50 | |
| **Reimbursement** | | | | | |
| 11/06/2025 | Wire Trans | Lenny Orner | Metered Oxford Payment | 1,000.00 | |
| 11/06/2025 | Wire Trans | Norman Orner | Metered Oxford Payment | 1,000.00 | |
| 11/19/2025 | | CASH DEPOSIT | Deposit | -57.00 | |
| Total Reimbursement | | | | 1,943.00 | |
| **$Reimbursement** | | | | | |
| **Automobile Expense** | | | | | |
| 11/06/2025 | 8255 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Replace Door Boot On Wascomat Crossover | -49.00 | |
| 11/18/2025 | 8258 | z/2155 82nd Street/TKR | W#2,3,11, D#8 Service & Test | -40.00 | |
| 11/18/2025 | 8261 | z/Optimum Properties:Optimum - 153 Academy Street | Washer #1 jammed  full of coins, Cleared - need to be colle | -30.00 | |
| 11/18/2025 | 8262 | z/Optimum Properties:96 Highland - Optimum | Dryer #2 gas was cut off. -turned on and ran full cycle | -30.00 | |
| Total Automobile Expense | | | | -149.00 | |
| **Parts** | | | | | |
| 11/14/2025 | | Cash Purchases | Deposit | 560.00 | |
| Total Parts | | | | 560.00 | |
| Total $Reimbursement | | | | 411.00 | |
| **Automobile Expense** | | | | | |
| **Gas** | | | | | |
| 11/03/2025 | cash | Metered Appliances | Reimbursement- Car Battery Purchase -Lexus Collis | 480.00 | |
| 11/12/2025 | cash | Metered Appliances | Reimbursement- | 430.00 | |
| 11/18/2025 | ACH | Shell Credit Card | Acct#  0496-00-583391-8 | 324.09 | |
| 11/21/2025 | Cash | Metered Appliances | Reimbursement- | 340.00 | |

3:00 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/27/2025 | Cash | Metered Appliances | Reimbursement- | 580.00 | |
| | | | | 2,154.09 | |
| **Oil Change** | | | | | |
| 11/03/2025 | cash | Metered Appliances | Reimbursement- Car Battery Purchase -Lexus Collis | 90.00 | |
| Total Oil Change | | | | 90.00 | |
| **Parking** | | | | | |
| 11/03/2025 | cash | Metered Appliances | Reimbursement- Car Battery Purchase -Lexus Collis | 365.00 | |
| 11/03/2025 | | Cash Purchases | Deposit | 58.00 | |
| 11/06/2025 | | Cash Purchases | Deposit | 39.00 | |
| 11/12/2025 | cash | Metered Appliances | Reimbursement- | 210.00 | |
| 11/14/2025 | | Cash Purchases | Deposit | 258.25 | |
| 11/20/2025 | | Cash Purchases | Deposit | 30.00 | |
| 11/21/2025 | Cash | Metered Appliances | Reimbursement- | 110.00 | |
| 11/27/2025 | Cash | Metered Appliances | Reimbursement- | 250.00 | |
| Total Parking | | | | 1,320.25 | |
| Total Automobile Expense | | | | 3,564.34 | |
| **Automobile Insurance** | | | | | |
| 11/04/2025 | ACH | Allstate/Norman | Policy#103 331094 | 1,805.35 | |
| 11/04/2025 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | 1,846.95 | |
| 11/05/2025 | Cash | Jomo K McKend | November | 300.00 | |
| 11/26/2025 | ACH | Norman/AMEX | Travelers Insurance | 831.77 | |
| Total Automobile Insurance | | | | 4,784.07 | |
| **Automobile Loan** | | | | | |
| 11/06/2025 | Online | Lenny GMC-Citizen Bank | Lenny GMC | 381.22 | |
| Total Automobile Loan | | | | 381.22 | |
| **Credit Card Fees** | | | | | |
| 11/07/2025 | ACH | OPUS | ESD Opus Credit Card Fees | 384.68 | |
| 11/30/2025 | | Cantaloupe/SpyderWash | Spyderwash Cantaloupe closed Greenwood Account | 22.89 | |
| Total Credit Card Fees | | | | 407.57 | |
| **Equipment Lease** | | | | | |
| **Loan Payable  - Eastern 21.7K** | | | | | |
| 11/26/2025 | ACH | Floral Blvd/33-47 | Loan# 102636 -0044351 -Floral | 350.41 | |
| Total Loan Payable  - Eastern 21.7K | | | | 350.41 | |
| **Loan Payable - Estn 23K Sherwd** | | | | | |

_Total Gas_ appears at top: Total Gas

3:00 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/24/2025 | ACH | Sherwood Village. | Loan # 13863  Maturity Date 7/24/2025 Sherwood | 449.72 | |
| | | | | 449.72 | |

**Eastern 100277 66K**

| | | | | | |
|------|-----|------|------|--------|---------|
| 11/08/2025 | ACH | Eastern 100277/1760 3rd Ave | Loan# 100277 /1760 Third Avenue | 2,119.60 | |

Total Eastern 100277 66K

| | | | | 2,119.60 | |
|---|---|---|---|---|---|

**Loan Eastern102028Duncan Elder**

| 11/23/2025 | ACH | Duncan Elder 150/ Einsidler | Eastern 102028 Duncan Elder Maturity 6/23/2026 | 1,899.66 | |
|------|-----|------|------|--------|---------|
| 11/23/2025 | ACH | Hilton Ave 67 Hilton Hall Garden City % | Eastern 102028 67 Hilton Maturity 6/23/2026 | | |

Total Loan Eastern102028Duncan Elder

| | | | | 1,899.66 | |
|---|---|---|---|---|---|

**Loan Payabl Eastern101100Cadman**

| 11/24/2025 | ACH | Eastern 101100 Cadman | Eastern 101100 Cadman Maturity  5/24/2027 | 1,702.38 | |
|------|-----|------|------|--------|---------|

Total Loan Payabl Eastern101100Cadman

| | | | | 1,702.38 | |
|---|---|---|---|---|---|

**Loan Payable - LFS Clean Sandcs**

| 11/25/2025 | ACH | Sandcastle Condominium- All Shore | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | 1,122.81 | |
|------|-----|------|------|--------|---------|

Total Loan Payable - LFS Clean Sandcs

| | | | | 1,122.81 | |
|---|---|---|---|---|---|

**Loan Payable LFS Clean- Parkwoo**

| 11/05/2025 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | 2,245.61 | |
|------|-----|------|------|--------|---------|

Total Loan Payable LFS Clean- Parkwoo

| | | | | 2,245.61 | |
|---|---|---|---|---|---|

**Loan Payable-Eastern 50k Baldwi**

| 11/20/2025 | ACH | 345 Baldwin Ave- NJ Spitzer-No PMT | Loan # 102415 345 Baldwin Maturity Date 11/20/2026 | 1,623.90 | |
|------|-----|------|------|--------|---------|

Total Loan Payable-Eastern 50k Baldwi

| | | | | 1,623.90 | |
|---|---|---|---|---|---|

**Loan Payable Eastern 100574 E79**

| 11/08/2025 | ACH | 301 East 79th Street Continental Overage | Loan# 100574 301 E 79th Maturity Date 10/8/2026 | 3,877.55 | |
|------|-----|------|------|--------|---------|

Total Loan Payable Eastern 100574 E79

| | | | | 3,877.55 | |
|---|---|---|---|---|---|

**Loan Payable Eastern 101306 E72**

| 11/15/2025 | ACH | 203 East 72nd Street DE  % | Loan# 101306 - 203 E 72nd  Maturity Date: 9/15/2027 | 1,399.42 | |
|------|-----|------|------|--------|---------|

Total Loan Payable Eastern 101306 E72

| | | | | 1,399.42 | |
|---|---|---|---|---|---|

**Loan Payable Eastern101425 Hamp**

| 11/28/2025 | ACH | Town' N Harbor Freeport | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | 723.59 | |
|------|-----|------|------|--------|---------|

Total Loan Payable Eastern101425 Hamp

| | | | | 723.59 | |
|---|---|---|---|---|---|

**Loan Payable Eastern 101845 560**

| 11/28/2025 | ACH | 560 West Broadway. | Loan # 101845 560 W Bdwy Maturity Date: 1/30/2028 | 757.93 | |
|------|-----|------|------|--------|---------|

Total Loan Payable Eastern 101845 560

| | | | | 757.93 | |
|---|---|---|---|---|---|

**Loan Payable Eastern 101846**

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 11/01/2025 | ACH | Eastern 101846 Multi | Loan # 101846 Multi Maturity Date: 5/1/2028 | 2,047.19 | |
| Total Loan Payable Eastern 101846 | | | | | 2,047.19 | |
| **Loan Payable Eastern 101875-E79** | | | | | | |
| | 11/17/2025 | ACH | 301 East 79th Street Continental Overage | Loan # 101875 -301 E 79th -Maturity Date:2/15/2026 | 800.71 | |
| Total Loan Payable Eastern 101875-E79 | | | | | 800.71 | |
| **Loan Payable - Eastern 26K** | | | | | | |
| | 11/26/2025 | ACH | Eastern 0044352 210E73&257W18 | Loan# 102648-Application#0044352 210 East 73rd | 423.58 | |
| | 11/26/2025 | ACH | Eastern 0044352 210E73&257W18 | Loan# 102648- 0044352 257 West 18th | 423.58 | |
| Total Loan Payable - Eastern 26K | | | | | 847.16 | |
| **Loan Payable Eastern 102109-E85** | | | | | | |
| | 11/10/2025 | ACH | 300 East 85th Street | Loan # 102109 300 East 85th St Maturity Date: July 9. 2028 | 2,767.81 | |
| Total Loan Payable Eastern 102109-E85 | | | | | 2,767.81 | |
| **Loan Payable - Eastern 217K** | | | | | | |
| | 11/26/2025 | ACH | Rockville Lewis 4 N Lewis Pl- Slepoy | Loan# 102636  Application#-0044351 -Rockville Lewis | 350.41 | |
| Total Loan Payable - Eastern 217K | | | | | 350.41 | |
| **Loan Payable - Eastern 154K** | | | | | | |
| | 11/07/2025 | ACH | Bell Park 221-22 Manor Road% | Loan# 102029 Bell Park - Maturity Date June 27, 2028 | 3,877.92 | |
| Total Loan Payable - Eastern 154K | | | | | 3,877.92 | |
| **Loan Payable - LFS Multi** | | | | | | |
| | 11/15/2025 | ACH | Town' N Harbor Freeport | 53 Hampton Place | 272.84 | |
| | 11/15/2025 | ACH | Armstrong Gardens 475 /Marsha Grant | 457 Armstrong Ave | 660.09 | |
| | 11/15/2025 | ACH | Horizon Shores/666 Shore % | 666 Shore Rd | 394.07 | |
| | 11/15/2025 | ACH | 222 7th St/Garden City -A Wolf | 222 7th St | 134.29 | |
| Total Loan Payable - LFS Multi | | | | | 1,461.29 | |
| **Loan Payable - Eastern 64K Lind** | | | | | | |
| | 11/11/2025 | ACH | Linden Hill 1 % | Loan # 100449 - Linden Hill Maturity Date August 11, 2026 | 1,253.04 | |
| Total Loan Payable - Eastern 64K Lind | | | | | 1,253.04 | |
| **Loan Payable - Alliance-1054** | | | | | | |
| | 11/15/2025 | ACH | 215 West 91st Street  DE % | Account#0064602-1054 -215 W 91 -Maturity Date June 15, | 390.50 | |
| Total Loan Payable - Alliance-1054 | | | | | 390.50 | |
| **Loan Payable Eastern 102420 RVC** | | | | | | |
| | 11/22/2025 | ACH | Eastern 102636 Multi RVC | Loan # 102420 -RVC Multi Maturity Date:Nov/22/2026 | 566.42 | |
| Total Loan Payable Eastern 102420 RVC | | | | | 566.42 | |
| **Loan Payable - Eastern Linden 4** | | | | | | |

3:00 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### November 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 11/07/2025 | ACH | Linden 4 Towers | Loan# 102175 Linden 4 Maturity 8/07/2026 | 1,289.67 | |
| Total Loan Payable - Eastern Linden 4 | | | | | 1,289.67 | |
| **Loan Payable Alliance 1052- W83** | | | | | | |
| | 11/05/2025 | ACH | 225 West 83rd St Bromly BHS | Loan # 1052  225 West 83rd  Maturity Date:March/5/2026 | 1,773.10 | |
| Total Loan Payable Alliance 1052- W83 | | | | | 1,773.10 | |
| **Loan Payable - Eastern Brompton** | | | | | | |
| | 11/29/2025 | ACH | 50 Brompton Road -Richland | # 100653  50 Brompton Maturity Date October 29 2026 | 1,449.17 | |
| Total Loan Payable - Eastern Brompton | | | | | 1,449.17 | |
| **Loan Payable Alliance 1053** | | | | | | |
| | 11/20/2025 | ACH | 30 Stoner Road -Richland | Loan # 1053 30 Stoner  Maturity Date:Nov/20/2026 | 391.55 | |
| | 11/20/2025 | ACH | 301 East 79th Street Continental Overage | Loan # 1053 301 E 79  Maturity Date:Nov/20/2026 | 391.55 | |
| Total Loan Payable Alliance 1053 | | | | | 783.10 | |
| Total Equipment Lease | | | | | 37,930.07 | |
| **Equipment Rental** | | | | | | |
| | 11/01/2025 | 8231 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | SQ Commercial Electric Dryers | -180.00 | |
| | 11/01/2025 | 8238 | z/32 West 82nd Street-First Service | Two Stack LG Electric Dryers | -500.00 | |
| | 11/01/2025 | 8252 | z/Hampton Inn 599 Tuckahoe Rd | Speed Queen Front Load - Coin Operated Washer Rental | -200.00 | |
| Total Equipment Rental | | | | | -880.00 | |
| **Gas** | | | | | | |
| | 11/05/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | 209.06 | |
| | 11/17/2025 | ACH | Sunoco | Acct#7500-0037764 | 60.01 | |
| Total Gas | | | | | 269.07 | |
| **Insurance** | | | | | | |
| **Health** | | | | | | |
| | 11/06/2025 | ACH | OXFORD Health | BG09  Oxford Payment Portal | 9,484.89 | |
| | 11/06/2025 | ACH | OXFORD Health | BG08 | 0.00 | |
| | 11/06/2025 | ACH | OXFORD Health | Paid by ACH from 0251 Account | -5,000.00 | |
| | 11/25/2025 | ACH | OXFORD Health | Group# 1334014 | 5,000.00 | |
| | 11/30/2025 | Online | United Health Care | | 191.00 | |
| Total Health | | | | | 9,675.89 | |
| **Liability** | | | | | | |
| | 11/14/2025 | ACH | MID HUDSON COOP INS | November/2025 For 57-10 38th Ave Realty Corp. | 666.00 | |
| Total Liability | | | | | 666.00 | |
| **Insurance - Other** | | | | | | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 11/26/2025 | ACH | Norman/AMEX | Acct# 372509967774001  Travelers Insurance | 168.23 | |
| Total Insurance - Other | | | | | 168.23 | |
| Total Insurance | | | | | 10,510.12 | |
| **Laundry Room Decoration** | | | | | | |
| **Plumbing** | | | | | | |
| | 11/21/2025 | | Cash Contractor | Snake & Drain | 450.00 | |
| Total Plumbing | | | | | 450.00 | |
| Total Laundry Room Decoration | | | | | 450.00 | |
| **Office Supply** | | | | | | |
| **Computer & Software** | | | | | | |
| | 11/25/2025 | ACH | GO DADDY | Website Fees | 41.58 | |
| Total Computer & Software | | | | | 41.58 | |
| **Office Supply - Other** | | | | | | |
| | 11/07/2025 | ACH | Deluxe Business Systems | Computer Checks | 107.23 | |
| | 11/27/2025 | Cash | Metered Appliances | Reimbursement- | 220.68 | |
| Total Office Supply - Other | | | | | 327.91 | |
| Total Office Supply | | | | | 369.49 | |
| **Parking Violation** | | | | | | |
| | 11/04/2025 | ACH | Parking Tick Redlight | Lenny GMC 4969393904 School Zone Photo 10/24/2025 | 50.00 | |
| Total Parking Violation | | | | | 50.00 | |
| **Parts & Equipment** | | | | | | |
| **Supplies** | | | | | | |
| | 11/03/2025 | cash | Metered Appliances | Reimbursement- Car Battery Purchase -Lexus Collis | 575.00 | |
| | 11/20/2025 | | Cash Purchases | Deposit | 39.00 | |
| | 11/21/2025 | Cash | Metered Appliances | Reimbursement- | 442.00 | |
| | 11/25/2025 | Cash | DOXON | Inv# | 600.00 | |
| | 11/25/2025 | | Cash Reimbursement | Deposit | -25.00 | |
| | 11/27/2025 | Cash | Metered Appliances | Reimbursement- | 720.00 | |
| Total Supplies | | | | | 2,351.00 | |
| **Tools** | | | | | | |
| | 11/27/2025 | Cash | Metered Appliances | Reimbursement- | 928.69 | |
| Total Tools | | | | | 928.69 | |
| Total Parts & Equipment | | | | | 3,279.69 | |
| **Payroll** | | | | | | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/05/2025 | Wire | ADP | | 757.05 | |
| 11/07/2025 | 3382 | Raul E Najarro | In place of ADP Payroll Check 10/24/2025 Week 1020/202 | 434.59 | |
| **Total Payroll** | | | | 1,191.64 | |
| **Payroll Expenses** | | | | | |
| 11/06/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.20 | |
| 11/06/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 11/06/2025 | ACH | ADP | Taxes | 704.72 | |
| 11/07/2025 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| 11/07/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 11/07/2025 | ACH | ADP | ADP Weekly Payroll Fees | 81.60 | |
| 11/13/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.20 | |
| 11/13/2025 | ACH | ADP | ADP Weekly Payroll Fees | 97.04 | |
| 11/13/2025 | ACH | ADP | Taxes | 681.05 | |
| 11/13/2025 | ACH | ADP | ADP Weekly Payroll Fees | 53.63 | |
| 11/20/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.19 | |
| 11/20/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 11/20/2025 | ACH | ADP | Taxes | 704.73 | |
| 11/20/2025 | ACH | ADP | ADP Weekly Payroll Fees | 421.00 | |
| 11/26/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.20 | |
| 11/26/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 11/26/2025 | ACH | ADP | Taxes | 810.78 | |
| 11/26/2025 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| 11/30/2025 | 420 | | Payroll Expense | 949.30 | |
| **Total Payroll Expenses** | | | | 6,707.44 | |
| **Postage and Delivery** | | | | | |
| 11/18/2025 | | Cash Purchases | Deposit | 32.00 | |
| 11/27/2025 | Cash | Metered Appliances | Reimbursement- | 98.71 | |
| **Total Postage and Delivery** | | | | 130.71 | |
| **Rent** | | | | | |
| **Balance** | | | | | |
| 11/05/2025 | 3283 | 300 East 85th Street | October/2025   Monthly Laundry Room Rent   - Hand Wri | 700.00 | 700.00 |
| **Total Balance** | | | | 700.00 | |
| **Rent - Other** | | | | | |
| 11/01/2025 | 16075 | Floral Blvd/33-47 | Monthly Laundry Room Rent | 160.00 | 160.00 |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/01/2025 | 1045 | 195 North Village Avenue | Monthly Laundry Room Rent | 210.00 | 210.00 |
| 11/01/2025 | 1033 | Lido Beach Towers. | Monthly Laundry Rooms Rent | 1,850.00 | 1,850.00 |
| 11/01/2025 | 1025 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | 400.00 | 400.00 |
| 11/01/2025 | 1034 | 333 East Broadway/Country Club | 333 East Broadway | 675.00 | 675.00 |
| 11/01/2025 | 1049 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | 300.00 | 300.00 |
| 11/01/2025 | 1050 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | 350.00 | 350.00 |
| 11/01/2025 | 1026 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | 650.00 | 650.00 |
| 11/01/2025 | 1027 | 385 East 16th St/Rokowsky | 385 East 16th St-Monthly Laundry Room Rent | 450.00 | 450.00 |
| 11/01/2025 | 1028 | Landers Street 84-35/Rokowsky | Landers St. -Monthly Laundry Room Rent | 475.00 | 475.00 |
| 11/01/2025 | 1096 | 1855 East 12th Street- Vintage | Monthly Laundry Room rent | 500.00 | 500.00 |
| 11/01/2025 |  | 334 West 86th Street. Vintage | 334 West 86th Street | 350.00 |  |
| 11/01/2025 |  | Cadman Plaza/Vintage | Monthly Laundry Room Rent | 1,500.00 |  |
| 11/04/2025 | 1030 | 333 East Broadway/Country Club | 333 East Broadway -July/2025 Rent | 675.00 | 675.00 |
| 11/04/2025 | Online | Parkwood | Parkwood Estates Replacement sent 1/13/2026 Online | 1,500.00 | 1,500.00 |
| 11/05/2025 | 1031 | 333 East Broadway/Country Club | 333 East Broadway - August/2025 Rent | 675.00 | 675.00 |
| 11/05/2025 | 1029 | 201 West 89th Street /Halstead | 3 Months October-November-December/2025 | 990.00 | 990.00 |
| 11/05/2025 | ACH | 2020 East 41st Street | 2020 East 41 St.-Monthly Laundry Room Rent | 350.00 | 350.00 |
| 11/05/2025 | 3283 | 300 East 85th Street | October/2025  Monthly Laundry Room Rent | 1,500.00 | 1,500.00 |
| 11/06/2025 | Cash | 43rd Avenue 69-07 % | November 6/2025 Collection Total =$1,055.00 | 527.50 | 527.50 |
| 11/06/2025 | 3378 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$660.00 | 363.00 | 363.00 |
| 11/06/2025 | Cash | 43rd Avenue 69-07 % | Paid $527.50 @ Collection Paid Cash | 528.00 | 528.00 |
| 11/07/2025 | 3379 | 190 Merrick Road Lanai House %% | November 7, 2025 Total Collection =$256.00 | 140.00 | 140.00 |
| 11/14/2025 | 3380 | 190 Merrick Road Lanai House %% | November 14, 2025 Total Collection =$295.00 | 162.00 | 162.00 |
| 11/14/2025 | Cash | 1620 East Second Street Jalen | 11/14/2025 Collection Total= $702.00 | 351.00 | 351.00 |
| 11/14/2025 | Cash | 641 Fifth /Olympic Towers % | 11/14/2025 Collection Total= $390.00 Pd @ Collection | 195.00 | 195.00 |
| 11/17/2025 | 1036 | 50 West Gunhill Rd. % | October/2025 Rent | 625.00 | 625.00 |
| 11/19/2025 | 3381 | Horizon Shores/666 Shore % | 11/18/2025 Collection Total =$1,165.00 | 582.00 | 582.00 |
| 11/19/2025 | 3385 | Kings Bay 2 | Monthly Laundry Room Rent | 3,850.00 | 3,850.00 |
| 11/19/2025 | 3383 | 201 West 89th Street /Halstead | 3 Months October-November-December/2025 | 990.00 | 990.00 |
| 11/21/2025 | Cash | 8616 21st Avenue % | 11/19/2025 Collection Total =$121.00 | 71.00 | 71.00 |
| 11/21/2025 | 3386 | 190 Merrick Road Lanai House %% | November 21, 2025 Total Collection =$226.00 | 124.00 | 124.00 |
| 11/25/2025 | 3919 | Hilton Ave 67 Hilton Hall Garden City % | Pd @ Collection Total = $550.00 | 270.00 | 270.00 |

|  |  |  | Total Rent - Other | 22,338.50 |  |
|  |  |  | Total Rent | 23,038.50 | $21,188.50 |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Shipping & Delivery** | | | | | | |
| | 11/20/2025 | 8263 | z/General 84-29 153rd Avenue/ BPC | Shipping & Freight | -50.00 | |
| Total Shipping & Delivery | | | | | -50.00 | |
| **Taxes** | | | | | | |
| **General Corporation Tax** | | | | | | |
| | 11/04/2025 | ACH | NYS CORPORATION TAX | ID L-062706533-4   Nov/2023 - Sept 30/2024 | 101.78 | |
| Total General Corporation Tax | | | | | 101.78 | |
| Total Taxes | | | | | 101.78 | |
| **Telephone** | | | | | | |
| **& Internet** | | | | | | |
| | 11/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434 | 205.81 | |
| Total & Internet | | | | | 205.81 | |
| Total Telephone | | | | | 205.81 | |
| **Tolls** | | | | | | |
| | 11/01/2025 | ACH | EZ PASS | Pass Account | 125.00 | |
| | 11/07/2025 | ACH | EZ PASS | Pass Account | 135.00 | |
| | 11/07/2025 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 11/09/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/13/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/13/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/17/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/25/2025 | ACH | EZ PASS | Pass Account | 310.00 | |
| | 11/26/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/27/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/28/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 11/30/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| Total Tolls | | | | | 835.00 | |
| **Trucking & Delivery** | | | | | | |
| | 11/24/2025 | Cash | 46 Grace Ave  -Richland | Remove All Equipment  from 46 Grace | 1,000.00 | |
| | 11/24/2025 | Cash | Clifton Place -91 | Deliver 46 Grace Equipment to 91 Clifton- Remove & Retu... | 1,000.00 | |
| Total Trucking & Delivery | | | | | 2,000.00 | |
| **Uncategorized Expenses** | | | | | | |
| | 11/05/2025 | 8254 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer #1 replaced cold water valve | -39.00 | |
| | 11/17/2025 | 8256 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | D529 &527 replaced roller/shaft/Belt | -25.00 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 11/17/2025 | 8257 | z/322 East 57th Street/AKAM | Replaced Washer Drain Valve | -49.00 | |
| 11/18/2025 | 8259 | z/Optimum Properties:520 Central Avenue | Dryer #1 Replaced Rollers Set | -30.00 | |
| 11/18/2025 | 8260 | z/Optimum Properties:z/630 Bergen- Optimum | D#9 & D11 - Coils and  Ignition Unit | -30.00 | |
| 11/20/2025 | 8263 | z/General 84-29 153rd Avenue/ BPC | ESD Readers Repaired & Reinstalled | -10.00 | |
| 11/25/2025 | 8265 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer#524 replaced drum rollers and shaft | -20.00 | |
| **Total Uncategorized Expenses** | | | | -203.00 | |
| **Utilities** | | | | | |
| **Water** | | | | | |
| | 11/05/2025 | Online | Liberty Water | 57-10 38th Ave Realty | 62.95 |
| | 11/14/2025 | ACH | Liberty Water | Acct# 200006215418 | 18.72 |
| **Total Water** | | | | 81.67 | |
| **Total Utilities** | | | | 81.67 | |
| **Other Income** | | | | | |
| | 11/07/2025 | 461 | | Lawsuit Reimbursement - Tilden | -600.00 |
| **Total Other Income** | | | | -600.00 | |
| **Gross Payroll** | | | | | |
| | 11/30/2025 | 421 | | | 14,347.49 |
| **Total Gross Payroll** | | | | 14,347.49 | |
| **TOTAL** | | | | **-617.00** | |

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| **CHASE/0269 TX Sav** | $6,765.50 | $38,311.29 | $8,870.49 |

Total CHASE/0269 TX Sav
**CHASE/0251 Savings New**

Total CHASE/0251 Savings New
**CHASE/30511 -CHK -New**

| | | |
|---|---|---|
| -350.00 | | |
| -1,500.00 | | |
| | -2,047.19 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -2,245.61 | |
| | -1,773.10 | |
| | -381.22 | |
| | -3,877.92 | |
| | -1,289.67 | |

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

-2,119.60
-3,877.55

-2,767.81
-1,253.04

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -390.50 | |
| | -1,399.42 | |
| | -1,461.29 | |
| | -800.71 | |
| | -783.10 | |
| | -1,623.90 | |
| | -566.42 | |
| | -1,899.66 | |
| | -1,702.38 | |
| | -449.72 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| | | -1,122.81 | |
| | | -700.82 | |
| | | -847.16 | |
| | | -723.59 | |
| | | -757.93 | |
| | | -1,449.17 | |

Total CHASE/30511 -CHK -New

**57-10 38th Avenue Realty Corp.**

Total 57-10 38th Avenue Realty Corp.

**CHASE/5289**

3:00 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**November 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| Total CHASE/5289 | | | |
| **Cash** | | | |
| Total Cash | | | |
| **Signature-Flagstar** | -$1,850.00 | -$38,311.29 | |
| Total Signature-Flagstar | | | |
| **Accounts Receivable** | | | |

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

Total Accounts Receivable

**N.Y.C. Sales Tax -8.875%**

Total N.Y.C. Sales Tax -8.875%

**Payroll Liabilities**

    **Net Payroll**

    Total Net Payroll

    **Deductions Withheld**

    Total Deductions Withheld

    **Payroll Liabilities - Other**

    Total Payroll Liabilities - Other

Total Payroll Liabilities

**Sales Tax Payable**

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Sales Tax Payable
**Sales - Parts**

Total Sales - Parts
**COLLECTION**

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**

## Transaction Detail by Account

**November 2025**

Unpaid Rent        Paid Loans        Unpaid Loans

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total COLLECTION
**Equipment Sale**

Total Equipment Sale
**SERVICE**

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

| Unpaid Rent | Paid Loans | Unpaid Loans |
| --- | --- | --- |

Total SERVICE

**Loan Payable - Etn 12K 120 Morr**

Total Loan Payable - Etn 12K 120 Morr

**Reimbursement**

Total Reimbursement

**$Reimbursement**

    **Automobile Expense**

    Total Automobile Expense

    **Parts**

    Total Parts

Total $Reimbursement

**Automobile Expense**

    **Gas**

**3:00 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Gas
**Oil Change**

Total Oil Change
**Parking**

Total Parking
Total Automobile Expense
**Automobile Insurance**

Total Automobile Insurance
**Automobile Loan**

Total Automobile Loan
**Credit Card Fees**

Total Credit Card Fees
**Equipment Lease**
   **Loan Payable  - Eastern 21.7K**

   Total Loan Payable  - Eastern 21.7K
   **Loan Payable - Estn 23K Sherwd**

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total Loan Payable - Estn 23K Sherwd
**Eastern 100277 66K**

Total Eastern 100277 66K
**Loan Eastern102028Duncan Elder**

Total Loan Eastern102028Duncan Elder
**Loan Payabl Eastern101100Cadman**

Total Loan Payabl Eastern101100Cadman
**Loan Payable - LFS Clean Sandcs**

Total Loan Payable - LFS Clean Sandcs
**Loan Payable LFS Clean- Parkwoo**

Total Loan Payable LFS Clean- Parkwoo
**Loan Payable-Eastern 50k Baldwi**

Total Loan Payable-Eastern 50k Baldwi
**Loan Payable Eastern 100574 E79**

Total Loan Payable Eastern 100574 E79
**Loan Payable Eastern 101306 E72**

Total Loan Payable Eastern 101306 E72
**Loan Payable Eastern101425 Hamp**

Total Loan Payable Eastern101425 Hamp
**Loan Payable Eastern 101845 560**

Total Loan Payable Eastern 101845 560
**Loan Payable Eastern 101846**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Loan Payable Eastern 101846
**Loan Payable Eastern 101875-E79**

Total Loan Payable Eastern 101875-E79
**Loan Payable - Eastern 26K**

Total Loan Payable - Eastern 26K
**Loan Payable Eastern 102109-E85**

Total Loan Payable Eastern 102109-E85
**Loan Payable - Eastern 217K**

Total Loan Payable - Eastern 217K
**Loan Payable - Eastern 154K**

Total Loan Payable - Eastern 154K
**Loan Payable - LFS Multi**

Total Loan Payable - LFS Multi
**Loan Payable - Eastern 64K Lind**

Total Loan Payable - Eastern 64K Lind
**Loan Payable - Alliance-1054**

Total Loan Payable - Alliance-1054
**Loan Payable Eastern 102420 RVC**

Total Loan Payable Eastern 102420 RVC
**Loan Payable - Eastern Linden 4**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### November 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total Loan Payable - Eastern Linden 4
**Loan Payable Alliance 1052- W83**

Total Loan Payable Alliance 1052- W83
**Loan Payable - Eastern Brompton**

Total Loan Payable - Eastern Brompton
**Loan Payable Alliance 1053**

Total Loan Payable Alliance 1053
Total Equipment Lease
**Equipment Rental**

Total Equipment Rental
**Gas**

Total Gas
**Insurance**
　**Health**

Total Health
**Liability**

Total Liability
**Insurance - Other**

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

Total Insurance - Other
Total Insurance
**Laundry Room Decoration**
    **Plumbing**

    Total Plumbing
Total Laundry Room Decoration
**Office Supply**
    **Computer & Software**

    Total Computer & Software
    **Office Supply - Other**

    Total Office Supply - Other
Total Office Supply
**Parking Violation**

Total Parking Violation
**Parts & Equipment**
    **Supplies**

    Total Supplies
    **Tools**

    Total Tools
Total Parts & Equipment
**Payroll**

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Payroll
**Payroll Expenses**

Total Payroll Expenses
**Postage and Delivery**

Total Postage and Delivery
**Rent**

**Balance**

Total Balance
**Rent - Other**                    $4,915.50

Halstead:310 West 79th St.                    -150.00

3:00 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans | | |
|---|---|---|---|---|---|
| | | | | Rent Payment:1525 East 26th Street. | -250.00 |
| | | | | Rent Payment:475 Armstrong Gardens /Marsl | -483.34 |
| | | | | Rent Payment LI/Q:120 Morris Ave -Einsidler | -375.00 |
| | | | | Rent Payment LI/Q:150 Duncan Elder/ Einsidl | -604.16 |
| | | | | Rent Payment LI/Q:161 Remsen Street Sandb | -125.00 |
| | | | | Rent Payment LI/Q:Linden Hill 1 % | -1,188.00 |
| | | | | Rent Payment LI/Q:LINDEN TOWERS | -475.00 |
| | | | | Rent Payment LI/Q:Rockville Lewis 4 N Lewis | -350.00 |
| | | | | Rent Payment LI/Q:Sherwood Village | -590.00 |
| | | | | Richland:1 Maple Drive-Cambridge-Richlan | -50.00 |
| | 350.00 | | | Richland:19 Schenk Avenue-Richland | -100.00 |
| | 1,500.00 | | | Richland:215 Middleneck Tuscany Richland | -175.00 |
| | | | | | -$4,915.50 |

Total Rent - Other

Total Rent          $6,765.50

**Metered Appliances, Inc.**
**Transaction Detail by Account**
November 2025

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

**Shipping & Delivery**

Total Shipping & Delivery

**Taxes**

    **General Corporation Tax**

    Total General Corporation Tax

Total Taxes

**Telephone**

    **& Internet**

    Total & Internet

Total Telephone

**Tolls**

Total Tolls

**Trucking & Delivery**

Total Trucking & Delivery

**Uncategorized Expenses**

3:00 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**November 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Uncategorized Expenses
**Utilities**
    **Water**

      Total Water
Total Utilities
**Other Income**

Total Other Income
**Gross Payroll**

Total Gross Payroll
**TOTAL**