3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Lenny Visa** | | | | | | **$21,939.86** |
| | 12/03/2025 | Credit | Teddi Matts, Inc. | Tedi Matz Parts | -400.00 | |
| | 12/04/2025 | Credit | Teddi Matts, Inc. | Tedi Matz Parts | -520.00 | |
| | 12/05/2025 | Credit | Mountain Electronics Inc | Inv# 17530 | -326.62 | |
| | 12/05/2025 | Credit Card | Mountain Electronics Inc | Invoice Number: 17533 | -150.00 | |
| Total Lenny Visa | | | | | -1,396.62 | |
| **CHASE/0269  TX Sav** | | | | | | |
| | 12/10/2025 | 8501355662 | z/322 East 57th Street/AKAM | PMT November/2025 # 8240 | 73.16 | |
| | 12/12/2025 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | -1,000.00 | |
| | 12/15/2025 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | -1,615.00 | |
| Total CHASE/0269 TX Sav | | | | | -2,541.84 | |
| **CHASE/0251 Savings New** | | | | | | |
| | 12/10/2025 | 1799 | z/HAWTHORNE VENTURES:z/235 Seaman | PMT November/2025 # 8235 | 239.53 | |
| | 12/10/2025 | 2260 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT November/2025 # 8237 | 239.53 | |
| | 12/10/2025 | 2276 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT December/2025 # 8278 | 239.53 | |
| | 12/10/2025 | 2155 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT November/2025 #8241 | 261.30 | |
| | 12/16/2025 | 22078 | z/General 84-29 153rd Avenue/ BPC | PMT Inv#'s 7908-8071-8116-8154-8166-8195 | 2,671.80 | |
| Total CHASE/0251 Savings New | | | | | 3,651.69 | |
| **CHASE/30511 -CHK -New** | | | | | | |
| **Checking at Chase Web Download** | | | | | | |
| | 12/15/2025 | | DEPOSIT | | 662.38 | |
| | 12/16/2025 | | DEPOSIT | | 1,200.00 | |
| | 12/17/2025 | | DEPOSIT | | 3,300.00 | |
| | 12/18/2025 | | DEPOSIT | | 3,100.00 | |
| | 12/30/2025 | | DEPOSIT | | 2,700.00 | |
| | 12/30/2025 | | DEPOSIT | | 500.00 | |
| | 12/31/2025 | | DEPOSIT | | 500.00 | |
| Total Checking at Chase Web Download | | | | | 11,962.38 | |
| **CHASE/30511 -CHK -New - Other** | | | | | | |
| | 12/01/2025 | ACH | EZ PASS | 4712766304 | -50.00 | |
| | 12/01/2025 | 1047 | Lido Beach Towers. | Monthly Laundry Rooms Rent | -1,850.00 | -1,850.00 |
| | 12/01/2025 | 1038 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | -400.00 | -400.00 |
| | 12/01/2025 | 1073 | Duncan Elder 150/ Einsidler | Monthly Laundry Room Rent | -604.16 | -604.16 |
| | 12/01/2025 | 1048 | 333 East Broadway/Country Club | | -675.00 | -675.00 |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/01/2025 | Online | Parkwood | Monthly Laundry Room Rent-Parkwood Estates | -1,500.00 | -1,500.00 |
| 12/01/2025 | 1071 | Rockville Lewis 4 N Lewis Pl- Slepoy | December/2025 4 N & S Lewis Pl RVC Monthly Laundry F | -350.00 | -350.00 |
| 12/01/2025 | 1072 | Sherwood Village. | Monthly Laundry Room Rent | -590.00 | -590.00 |
| 12/01/2025 | 1077 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | -300.00 | -300.00 |
| 12/01/2025 | 1078 | 19 Schenk Avenue-Richland | Monthly Laundry Room Rent | -100.00 | -100.00 |
| 12/01/2025 | 1079 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | -350.00 | -350.00 |
| 12/01/2025 | 1039 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | -650.00 | -650.00 |
| 12/01/2025 | 1040 | 385 East 16th St./Rokowsky | 385 East 16th St-Monthly Laundry Room Rent | -450.00 | -450.00 |
| 12/01/2025 | 1041 | Landers Street 84-35/Rokowsky | Landers St. -Monthly Laundry Room Rent | -475.00 | -475.00 |
| 12/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Wireles Cell Phones    306-0001 | -226.40 | |
| 12/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Wireles Cell Phones | -630.37 | |
| 12/01/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | -164.39 | |
| 12/01/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 12/01/2025 | 8501184085 | z/32 West 82nd Street-First Service | PMT November/2025 | 631.48 | |
| 12/01/2025 | 8501147419 | Z/59-30 108th Street Lovett | PMT November/2025 #8248 & Inv # 8221 | 1,275.24 | |
| 12/01/2025 | 3387 | 75 South Middleneck/Hillpark % | 4712766304   October 6/2025 Collection Total = $1,000.00 | -500.00 | -500.00 |
| 12/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Account number ending in: 625-0001 & 3 | -619.65 | |
| 12/01/2025 | | | Deposit | 4,700.00 | |
| 12/01/2025 | ACH | EZ PASS | 4712766304 | -25.00 | |
| 12/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434  Account number ending in: 625-0001 & 3 | -856.77 | |
| 12/01/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | -164.39 | |
| 12/02/2025 | 1042 | 50 West Gunhill Rd. % | July/2025  Rent  - Replace Lost Check # 16282 | -625.00 | -625.00 |
| 12/02/2025 | 1043 | 50 West Gunhill Rd. % | August/2025  Rent  - Replace Lost Check # 16374 | -625.00 | -625.00 |
| 12/02/2025 | 1037 | Vanderbilt-Manhasset Apts % | Sept/2025 -Nov/2025 Collection Total =$227.75 | -125.25 | -125.25 |
| 12/02/2025 | | | Deposit | 700.00 | |
| 12/03/2025 | 1046 | Armstrong Gardens 475 /Marsha Grant | July/2025 -November/2025 Monthly Laundry Room Rent | -2,416.70 | -2,416.70 |
| 12/03/2025 | ACH | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | PMT Oct/2025 #8176 & Nov/2025 # 8231 | 391.96 | |
| 12/03/2025 | 4802 | z/DOUGLAS ELLIMAN:2148 Broadway-Laurette-DOUGL | PMT November/2025 #8224 & Inv# 8255 | 810.03 | |
| 12/03/2025 | Online | Parkwood | Monthly Laundry Room Rent-Parkwood Estates | -1,500.00 | -1,500.00 |
| 12/03/2025 | 3390 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$995.00  Hand Written | -547.00 | -547.00 |
| 12/03/2025 | | | Deposit | 2,300.00 | |
| 12/03/2025 | ACH | JP Morgan Chase | Service Charges For The Month Of November/20205 | -77.95 | |
| 12/03/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | -439.35 | |
| 12/04/2025 | 3576 | z/Tilden Towers 801-Metropolitan | PMT December/2025 Towards Settlement  18K | 600.00 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/04/2025 | | | Deposit | 4,533.00 | |
| 12/04/2025 | 481 | | Lawsuit Reimbursement - Tilden | 600.00 | |
| 12/05/2025 | ACH | 2020 East 41st Street | Monthly Laundry Room Rent -2020 East 41 Street  Click P | -350.00 | -350.00 |
| 12/05/2025 | ACH | Alliance Laundry 1052 225 W 83rd | Loan # 1052  225 West 83rd Maturity Date: March/5/2026 | -1,772.19 | |
| 12/05/2025 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | -2,245.61 | |
| 12/05/2025 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT December/2025 # 8287 | 185.09 | |
| 12/05/2025 | ACH | Norman/AMEX | Acct# 372509967774001 Travelers Insurance & Supplies | -3,140.50 | |
| 12/05/2025 | ACH | GO DADDY | Web Hosting Deluxe Monthly Renewal | -15.99 | |
| 12/05/2025 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT December/2025 # 8277 | 111.05 | |
| 12/05/2025 | ACH | EZ PASS | 4712766304 | -260.00 | |
| 12/05/2025 | 3391 | ADP | ADP Weekly Payroll Fees | -1,308.81 | |
| 12/05/2025 | 15026 | z/PARNES COMPANY:Glenwood& Parco 405 Park | PMT Inv # 8108   Check Payments Split | 150.75 | |
| 12/05/2025 | 15026 | z/PARNES COMPANY:196 Union | PMT Inv# 8204 Partial  Check Payments Split | 176.00 | |
| 12/05/2025 | 16727 | z/PARNES COMPANY:196 Union | PMT Inv#8204 2nd Part  Check Payments Split | 284.00 | |
| 12/05/2025 | 16727 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv#8205   Check Payments Split | 230.00 | |
| 12/05/2025 | 16727 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8109 Partial  Check Payments Split | 147.00 | |
| 12/05/2025 | 12048 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8109 Partial | 330.00 | |
| 12/05/2025 | 16008 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8109 full - Check Payments Split | 130.50 | |
| 12/05/2025 | 16008 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8219 Partial  Check Payments Split | 695.75 | |
| 12/05/2025 | 15026 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8219 Partial | 826.25 | |
| 12/05/2025 | 3922 | 190 Merrick Road Lanai House %% | December 5, 2025 Total Collection =$252.00 | -128.00 | -128.00 |
| 12/05/2025 | | | Deposit | 1,172.00 | |
| 12/06/2025 | Online | Lenny GMC-Citizen Bank | Acct# 00002794589586 -Lenny GMC - | -381.22 | |
| 12/06/2025 | ACH | OXFORD Health | Group#MA24338  -BG08& BG09 Oxford Payment Portal | -9,971.40 | |
| 12/08/2025 | ACH | Allstate/Norman | Policy#103 331094 | -1,805.35 | |
| 12/08/2025 | | | Deposit | 3,800.00 | |
| 12/08/2025 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | -1,927.50 | |
| 12/09/2025 | ACH | EZ PASS | 4712766304 | -125.00 | |
| 12/09/2025 | 15026 | z/PARNES COMPANY:225 Prospect Ave., NJ | PMT Inv # 6126   Check Payments Split | 185.00 | |
| 12/09/2025 | 15026 | z/PARNES COMPANY | PMT Inv# 6017  Check Payments Split | 115.00 | |
| 12/09/2025 | ACH | Norman/AMEX | Acct# 372509967774001  ESD | -1,448.78 | |
| 12/09/2025 | | | Deposit | 2,100.00 | |
| 12/09/2025 | ACH | OPUS | ESD Opus Credit Card Fees | -370.60 | |
| 12/10/2025 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT December/2025 # 8280 | 130.65 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/10/2025 | ACH | EZ PASS | 4712766304 | -335.00 | |
| 12/10/2025 | | | Deposit | 3,500.00 | |
| 12/10/2025 | 2171 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT Dec/2025 # 8282 Inv # 8265 & 8256 | 1,414.28 | |
| 12/10/2025 | 8501348500 | z/322 East 57th Street/AKAM | PMT Inv # 8257 | 330.98 | |
| 12/11/2025 | | | Deposit | 3,600.00 | |
| 12/11/2025 | ACH | EASTERN | Loan Payment - Multiple Accounts unclear - Via Bank State | -3,213.00 | |
| 12/11/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,373.88 | |
| 12/12/2025 | 1051 | 57th Avenue 92-31/Hanover-Blue Owl % | February/2025 =$746.00 &  March/2025=$613.00 | -679.50 | -679.50 |
| 12/12/2025 | 3920 | 190 Merrick Road Lanai House %% | December 12, 2025 Total Collection =$286.00 | -157.00 | -157.00 |
| 12/12/2025 | | | Deposit | 802.00 | |
| 12/12/2025 | 1052 | Norman Orner | Returned ADP Payroll Check #50006 10/24/2025 | -158.16 | |
| 12/12/2025 | 1053 | Norman Orner | Lost ADP Payroll Check #11052054  12/12/2025 | -325.02 | |
| 12/12/2025 | ACH | Norman/AMEX | Acct# 372509967774001  ESD | -1,000.00 | |
| 12/12/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT December/2025 # 8276 | 314.65 | |
| 12/15/2025 | ACH | EZ PASS | 4712766304 | -125.00 | |
| 12/15/2025 | ACH | Alliance Laundry 1054 | Account#0064602-1054 -215 W 91 - Jan-Oct/2025 Maturity | -390.50 | |
| 12/15/2025 | ACH | LFS Arm-666-222-Town | Acct # 40489170 -Armstrong-666-222 7th-Town N H | -1,461.29 | |
| 12/15/2025 | 11069 | z/Arm Management:910 Riverside Drive | PMT Inv# 7108 Partial Pmt $217.84 Balance | 185.00 | |
| 12/15/2025 | 8501447801 | Z/59-30 108th Street Lovett | PMT December/2025 # 8289 | 600.21 | |
| 12/15/2025 | | | Deposit | 4,405.00 | |
| 12/15/2025 | 1054 | Hicks Street -145/ BPC-Min% | January/2025 -June/2025 Collection Total = $3,905.00 | -2,147.75 | -2,147.75 |
| 12/15/2025 | ACH | Norman Nordstrom Visa | Acct# 4266 3800 0428 1165 Towards Parts & Equipment B | -1,615.00 | |
| 12/15/2025 | | DEPOSIT | | -662.38 | |
| 12/16/2025 | 4782 | z/Hampton Inn 599 Tuckahoe Rd | PMT December/2025 #8293 | 217.75 | |
| 12/16/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | -678.96 | |
| 12/16/2025 | ACH | Sunoco | Acct#7500-0037764 | -94.46 | |
| 12/16/2025 | | | Deposit | 1,700.00 | |
| 12/16/2025 | | DEPOSIT | | -1,200.00 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT December/2025 # 8285 | 259.12 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT December/2025 # 8288 | 166.58 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT December/2025 # 8270 | 185.09 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT December/2025 # 8275 | 333.16 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT December/2025 # 8286 | 166.58 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT December/2025 # 8269 | 148.07 | |

3:26 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/17/2025 | | | Deposit | 3,330.00 | |
| 12/17/2025 | | DEPOSIT | | -3,300.00 | |
| 12/18/2025 | ACH | z/438 W 49th St  Owners Corp | PMT Deposit $3,500.00 Inv#8307 | 3,500.00 | |
| 12/18/2025 | | | Deposit | 2,372.00 | |
| 12/18/2025 | 3923 | Horizon Shores/666 Shore % | 11/18/2025 Collection Total =$960.00 Hand Written Check | -480.00 | -480.00 |
| 12/18/2025 | ACH | Opt Connect | Invoice #INV679214 | -39.98 | |
| 12/18/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,405.08 | |
| 12/18/2025 | Transfer | Metered Appliances | Transfer of Funds to Acct 0251 | -3,000.00 | |
| 12/18/2025 | | DEPOSIT | | -3,100.00 | |
| 12/19/2025 | | | Deposit | 669.00 | |
| 12/19/2025 | 3388 | 190 Merrick Road Lanai House %% | December 19, 2025 Total Collection =$195.00 | -101.00 | -101.00 |
| 12/19/2025 | 1055 | Hicks Street -145/ BPC-Min% | Julyy/2025 -December/2025 Collection Total = $2,780.00 | -1,529.00 | -1,529.00 |
| 12/19/2025 | Wire | Teddi Matts, Inc. | Invoice Number TLW's - 438 West 49th St | -3,500.00 | |
| 12/20/2025 | ACH | Alliance Laundry 1053 30 Stoner-301 E79 | Loan # 1053 30 Stoner & 301 E 79  Maturity Date:Nov/20/2( | -783.10 | |
| 12/20/2025 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT December/2025 # 8272 | 444.21 | |
| 12/20/2025 | ACH | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | PMT December/2025 # 8273 | 195.98 | |
| 12/22/2025 | 10252 | z/2155 82nd Street/TKR | PMT Inv #'s 8258 & 8299 | 1,267.31 | |
| 12/22/2025 | 7225022785 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT December/2025 #  8268 Split Check | 43.55 | |
| 12/22/2025 | 7225022785 | z/North Slope Vet:z/207 6th Avenue | PMT December/2025 #8294  Split Check | 43.55 | |
| 12/22/2025 | 7225022785 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT December/2025 #  8284 Split Check | 43.55 | |
| 12/22/2025 | 19216 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT Inv # 8295 | 570.51 | |
| 12/22/2025 | 19212 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT December/2025 # 8283 | 228.64 | |
| 12/22/2025 | 8501627019 | z/322 East 57th Street/AKAM | PMT December/2025 # 8281 | 73.16 | |
| 12/22/2025 | | | Deposit | 803.00 | |
| 12/23/2025 | | | Deposit | 700.00 | |
| 12/24/2025 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT June/2025 #7968 | 166.58 | |
| 12/24/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | -424.16 | |
| 12/24/2025 | Credit | Superior Laundry Equipment | Invoice # 41471 (4) DOX0024000322M PUMP,120V 60 HZ | -230.82 | |
| 12/24/2025 | | | Deposit | 186.00 | |
| 12/24/2025 | ACH | EZ PASS | 4712766304 | -190.00 | |
| 12/24/2025 | ACH | Aarp United Health Care Medical | | -522.50 | |
| 12/24/2025 | ACH | Aarp United Health Care Medical | | -277.40 | |
| 12/24/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,714.89 | |
| 12/25/2025 | ACH | Laundry Lux Clean Sandcastle | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | -1,122.81 | |

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/25/2025 | | | Deposit | 517.00 | |
| 12/26/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT Invoice # 8301 | 658.69 | |
| 12/26/2025 | | | Deposit | 1,397.00 | |
| 12/26/2025 | 3921 | 190 Merrick Road Lanai House %% | December 26, 2025 Total Collection =$278.00 | -152.00 | -152.00 |
| 12/26/2025 | ACH | Opt Connect | Invoice #INV684768 | -39.98 | |
| 12/29/2025 | ACH | Optconnect Wire | Invoice #INV679214 | -39.98 | |
| 12/29/2025 | ACH | z/210 East 73rd/ Bota | PMT Nov/2025 #8232 & Dec/2025 # 8274 | 555.26 | |
| 12/29/2025 | | | Deposit | 3,700.00 | |
| 12/29/2025 | 3924 | 75 South Middleneck/Hillpark % | December 1/2025 Collection Total = $1,241.00  ($5.00 Ov | -625.00 | -625.00 |
| 12/29/2025 | ACH | Verizon/Cell Phones | Acct#108339434   Account number 882461997-00002 | -913.84 | |
| 12/30/2025 | | | Deposit | 3,200.00 | |
| 12/30/2025 | 4488 | z/47 East 88th Street-D Elliman | PMT Invoice # 8298 | 1,564.53 | |
| 12/30/2025 | ACH | EZ PASS | 4712766304 | -90.00 | |
| 12/30/2025 | ACH | OPUS | ESD Opus Credit Card Fees | -216.00 | |
| 12/30/2025 | | DEPOSIT | | -2,700.00 | |
| 12/30/2025 | | DEPOSIT | | -500.00 | |
| 12/31/2025 | ACH | Verizon/6717 -7454 | Acct#718 426 6717 454 177 | -393.25 | |
| 12/31/2025 | | | Deposit | 14,307.21 | |
| 12/31/2025 | ACH | ADP | ADP Weekly Payroll Fees | -1,420.47 | |
| 12/31/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | -604.59 | |
| 12/31/2025 | 488 | | | -111,852.33 | |
| 12/31/2025 | | DEPOSIT | | -500.00 | |
| **Total CHASE/30511 -CHK -New - Other** | | | | **-114,372.46** | |
| **Total CHASE/30511 -CHK -New** | | | | **-102,410.08** | |
| **Credit Card Norman Amex** | | | | | |
| 12/05/2025 | Credit Card | Travelers | Acct# 9953X8135 | -2,140.50 | |
| 12/08/2025 | Credit | ESD | Customer#1164674  Invoices | -2,320.94 | |
| **Total Credit Card Norman Amex** | | | | **-4,461.44** | |
| **CHASE/5289** | | | | | |
| 12/01/2025 | 16076 | Floral Blvd/33-47 | Monthly Laundry Room Rent | -160.00 | |
| 12/10/2025 | ACH | NYS Sales Tax/ST10000 | Sales Tax | -2,221.10 | |
| **Total CHASE/5289** | | | | **-2,381.10** | |
| **Cash** | | | | | |
| 12/01/2025 | Cash | Maverick Logistic Solutions | Acct#: MET057   Towards Balance | -1,500.00 | |

**3:26 PM**
**02/25/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/01/2025 | Cash | Trucking -Tony J&R Trucking | Removal Grace - Deliver 91 Clinton | -2,000.00 | |
| 12/03/2025 | Direct Depo | 999 Wiloughby %% | Aug/2025 -Nov/2025 | -460.00 | |
| 12/03/2025 | Cash | Teddi Matts, Inc. | Parts Reimbursement | -400.00 | |
| 12/04/2025 | Cash | Metered Appliances | Reimbursement- Car Battery Purchase -Lexus Collis | -200.00 | |
| 12/04/2025 | Cash | Teddi Matts, Inc. | Parts Reimbursement | -520.00 | |
| 12/05/2025 | Cash | Superior Laundry Equipment | Invoice # 41357   Reimburse & Pay Lenny/Visa Credit Ca | -230.82 | |
| 12/05/2025 | Cash | Bleiberg Plumbing Supplies | 12 SS Flex 48" Gas Connectors | -162.16 | |
| 12/08/2025 | cash | Metered Appliances | Reimbursement- Car & Supplies | -1,848.00 | |
| 12/12/2025 | Cash | Metered Appliances | Reimbursement-  Car & Supplies | -1,135.00 | |
| 12/12/2025 | cash | Maverick Logistic Solutions | Acct#: MET057   Towards Balance | -300.00 | |
| 12/12/2025 | Cash | Maverick Logistic Solutions | Acct#: MET057 | -300.00 | |
| 12/21/2025 | Cash | Maverick Logistic Solutions | Acct#: MET057 | -300.00 | |
| 12/23/2025 | Cash | DOXON | Cust#946800  Inv#0797798 &  Towards Balance | -295.75 | |
| 12/23/2025 | Cash | Hilton Ave 67 Hilton Hall Garden City % | 12/23/2025 Pd @ Collection Total = $675.00 | -337.50 | -337.50 |
| 12/23/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | -605.00 | |
| 12/23/2025 | Cash | Collis A Chance | Reimbursement-b | -425.00 | |
| 12/23/2025 | Cash | Joe R Rosario | Expense Reimbursement b | -195.00 | |
| 12/23/2025 | Cash | Raul E Najarro | -Reimbursement b | -114.00 | |
| 12/26/2025 | Cash | Cash Purchases | Post Office -Roll of Stamps | -80.00 | |
| 12/26/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | -830.00 | |
| 12/29/2025 | Cash | Gold Coin | Inv#154902 -Inner Door Bezel Kit | -216.72 | |
| **Total Cash** | | | | **-12,454.95** | |
| **Signature-Flagstar** | | | | | |
| 12/31/2025 | | | Deposit | 1,052.53 | |
| **Total Signature-Flagstar** | | | | **1,052.53** | |
| **Accounts Receivable** | | | | **-$21,319.86** | |
| 12/01/2025 | 8267 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | December/2025 | 435.50 | |
| 12/01/2025 | 8268 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | December/2025 | 43.55 | |
| 12/01/2025 | 8269 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | December/2025 | 148.07 | |
| 12/01/2025 | 8270 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | December/2025 | 185.09 | |
| 12/01/2025 | 8271 | z/1950 Hutchinson River Pkwy-VINTAGE | December/2025 | 1,425.00 | |
| 12/01/2025 | 8272 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | December/2025 | 444.21 | |
| 12/01/2025 | 8273 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | December/2025 | 195.98 | |
| 12/01/2025 | 8274 | z/210 East 73rd/ Bota | December/2025 | 277.63 | |

3:26 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---:|---|
| 12/01/2025 | 8275 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | December/2025 | 333.16 | |
| 12/01/2025 | 8276 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | December/2025 | 314.65 | |
| 12/01/2025 | 8277 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | December/2025 | 111.05 | |
| 12/01/2025 | 8278 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | December/2025 | 239.53 | |
| 12/01/2025 | 8279 | z/32 West 82nd Street-First Service | December/2025 | 631.48 | |
| 12/01/2025 | 8280 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | December/2025 | 130.65 | |
| 12/01/2025 | 8281 | z/322 East 57th Street/AKAM | December/2025 | 73.16 | |
| 12/01/2025 | 8282 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | December/2025 | 261.30 | |
| 12/01/2025 | 8283 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | December/2025 | 228.64 | |
| 12/01/2025 | 8284 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | December/2025 | 43.55 | |
| 12/01/2025 | 8285 | z/KALTECH CAPITAL:z/40 West 77th St | December/2025 | 259.12 | |
| 12/01/2025 | 8286 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | December/2025 | 166.58 | |
| 12/01/2025 | 8287 | z/KALTECH CAPITALz/49 W 72 Solstice | December/2025 | 185.09 | |
| 12/01/2025 | 8288 | z/KALTECH CAPITAL:z/55 Park Avenue | December/2025 | 166.58 | |
| 12/01/2025 | 8289 | Z/59-30 108th Street Lovett | December/2025 | 600.21 | |
| 12/01/2025 | 8290 | z/Michelle Twrs 75-40 Austin St.  BRG | December/2025 | 179.64 | |
| 12/01/2025 | 8291 | z/829 Park Ave-  Orsid | December/2025 | 217.75 | |
| 12/01/2025 | 8292 | z/General 84-29 153rd Avenue/ BPC | December/2025 | 396.31 | |
| 12/01/2025 | 8293 | z/Hampton Inn 599 Tuckahoe Rd | December/2025 | 217.75 | |
| 12/01/2025 | 8294 | z/North Slope Vet:z/207 6th Avenue | December/2025 | 43.55 | |
| 12/01/2025 | 8501184085 | z/32 West 82nd Street-First Service | PMT November/2025 | -631.48 | |
| 12/01/2025 | 8501147419 | Z/59-30 108th Street Lovett | PMT November/2025 #8248 & Inv # 8221 | -1,275.24 | |
| 12/03/2025 | ACH | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | PMT Oct/2025 #8176 & Nov/2025 # 8231 | -391.96 | |
| 12/03/2025 | 8295 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Dryer #2 Replaced Computer | 570.51 | |
| 12/03/2025 | 4802 | z/DOUGLAS ELLIMAN:2148 Broadway-Laurete-DOUGL | PMT November/2025 #8224 & Inv# 8255 | -810.03 | |
| 12/03/2025 | 8296 | z/General 84-29 153rd Avenue/ BPC | Washer #1 Replace 2 Belts | 174.20 | |
| 12/04/2025 | 3576 | z/Tilden Towers 801-Metropolitan | PMT December/2025 Towards Settlement  18K | -600.00 | |
| 12/05/2025 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT December/2025 # 8287 | -185.09 | |
| 12/05/2025 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT December/2025 # 8277 | -111.05 | |
| 12/05/2025 | 15026 | z/PARNES COMPANY:Glenwood& Parco 405 Park | PMT Inv # 8108   Check Payments Split | -150.75 | |
| 12/05/2025 | 16727 | z/PARNES COMPANY:196 Union | PMT Inv#8204 2nd Part  Check Payments Split | -284.00 | |
| 12/05/2025 | 15026 | z/PARNES COMPANY:196 Union | PMT Inv# 8204 Partial  Check Payments Split | -176.00 | |
| 12/05/2025 | 16727 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv#8205   Check Payments Split | -230.00 | |
| 12/05/2025 | 16727 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8109 Partial  Check Payments Split | -147.00 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/05/2025 | 12048 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8109 Partial | -330.00 | |
| 12/05/2025 | 16008 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8109 full - Check Payments Split | -130.50 | |
| 12/05/2025 | 16008 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8219 Partial  Check Payments Split | -695.75 | |
| 12/05/2025 | 15026 | z/PARNES COMPANY:z/150 Union -Parnes | PMT Inv# 8219 Partial | -826.25 | |
| 12/09/2025 | 8297 | z/35-06 88 St.- Madison/Precision | Installed New Belt for American Dryer | 347.31 | |
| 12/09/2025 | 15026 | z/PARNES COMPANY:z/225 Prospect Ave., NJ | PMT Inv # 6126  Check Payments Split | -185.00 | |
| 12/09/2025 | 15026 | z/PARNES COMPANY | PMT Inv# 6017  Check Payments Split | -115.00 | |
| 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Washer #4 Sshocks/Door Lock Unit & Striker | 1,564.53 | |
| 12/10/2025 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT December/2025 # 8280 | -130.65 | |
| 12/10/2025 | 2171 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT Dec/2025 # 8282 Inv # 8265 & 8256 | -1,414.28 | |
| 12/10/2025 | 8501348500 | z/322 East 57th Street/AKAM | PMT Inv # 8257 | -330.98 | |
| 12/10/2025 | 1799 | z/HAWTHORNE VENTURES:z/235 Seaman | PMT November/2025 # 8235 | -239.53 | |
| 12/10/2025 | 2155 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT November/2025 #8241 | -261.30 | |
| 12/10/2025 | 2260 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT November/2025 # 8237 | -239.53 | |
| 12/10/2025 | 2276 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT December/2025 # 8278 | -239.53 | |
| 12/10/2025 | 8501355662 | z/322 East 57th Street/AKAM | PMT November/2025 # 8240 | -73.16 | |
| 12/12/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT December/2025 # 8276 | -314.65 | |
| 12/15/2025 | 8299 | z/2155 82nd Street/TKR | Dryer #4 Replace Rollers Set | 518.79 | |
| 12/15/2025 | 8300 | z/Michelle Twrs 75-40 Austin St.  BRG | D#2 Replace Computer & W #2 Replace Drain Valve | 815.47 | |
| 12/15/2025 | 11069 | z/Arm Management:910 Riverside Drive | PMT Inv# 7108 Partial Pmt $217.84 Balance | -185.00 | |
| 12/15/2025 | 8501447801 | Z/59-30 108th Street Lovett | PMT December/2025 # 8289 | -600.21 | |
| 12/15/2025 | 8301 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | W#1 replaced drain pump and cold water valve | 658.69 | |
| 12/15/2025 | 8302 | z/Optimum Properties:z/630 Bergen- Optimum | Replace Washer Door | 605.00 | |
| 12/15/2025 | 8303 | z/Optimum Properties:104 Booraem Avenue | Service Dryers | 225.00 | |
| 12/15/2025 | 8304 | z/Optimum Properties:Academy Street | Drilled out  2 Coin Boxes | 1,070.00 | |
| 12/15/2025 | 8305 | z/Optimum Properties:425 Summit Ave | Service | 205.00 | |
| 12/15/2025 | 8306 | z/Optimum Properties:520 Central Avenue | Dry Condensation Trap Cleaned Out | 390.00 | |
| 12/16/2025 | 4782 | z/Hampton Inn 599 Tuckahoe Rd | PMT December/2025 #8293 | -217.75 | |
| 12/16/2025 | 22078 | z/General 84-29 153rd Avenue/ BPC | PMT Inv#'s 7908-8071-8116-8154-8166-8195 | -2,671.80 | |
| 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Equipment Sale | 7,567.90 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT December/2025 # 8285 | -259.12 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT December/2025 # 8288 | -166.58 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | PMT December/2025 # 8270 | -185.09 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT December/2025 # 8275 | -333.16 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT December/2025 # 8286 | -166.58 | |
| 12/17/2025 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT December/2025 # 8269 | -148.07 | |
| 12/17/2025 | 8308 | z/66 Orange St - Goldin Choice | Washer # 10 Replace Water & Drain Pump -Service W/#2 | 979.88 | |
| 12/17/2025 | 8309 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Crossover Washer #1 Replaced Motor | 1,175.85 | |
| 12/18/2025 | 8310 | z/KALTECH CAPITAL:z/40 West 77th St | SQ Washer Door Insert & Striker Installed- | 533.49 | |
| 12/18/2025 | ACH | z/438 W 49th St  Owners Corp | PMT Deposit $3,500.00 Inv#8307 | -3,500.00 | |
| 12/19/2025 | 8311 | z/1580 East 18th/Choice | Washer #4 Replace Water Drain Pump | 549.82 | |
| 12/19/2025 | 8312 | z/Optimum Properties:67 Stuyvesant St., Apt. 2 l | Service Electrolux Washer | 235.00 | |
| 12/19/2025 | 8313 | z/Optimum Properties:z/630 Bergen- Optimum | Serviced & Tested All Dryers | 410.00 | |
| 12/19/2025 | 8314 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Washer # 2 Install Washer Door Insert & Door Striker | 565.06 | |
| 12/20/2025 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT December/2025 # 8272 | -444.21 | |
| 12/20/2025 | ACH | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | PMT December/2025 # 8273 | -195.98 | |
| 12/22/2025 | 8315 | z/66 Orange St - Goldin Choice | Washer # 12 Replace Water & Drain Pump | 577.04 | |
| 12/22/2025 | 10252 | z/2155 82nd Street/TKR | PMT Inv #'s 8258 & 8299 | -1,267.31 | |
| 12/22/2025 | 7225022785 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT December/2025 #  8268 Split Check | -43.55 | |
| 12/22/2025 | 7225022785 | z/North Slope Vet:z/207 6th Avenue | PMT December/2025 #8294  Split Check | -43.55 | |
| 12/22/2025 | 7225022785 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT December/2025 #  8284 Split Check | -43.55 | |
| 12/22/2025 | 19216 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT Inv # 8295 | -570.51 | |
| 12/22/2025 | 19212 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT December/2025 # 8283 | -228.64 | |
| 12/22/2025 | 8501627019 | z/322 East 57th Street/AKAM | PMT December/2025 # 8281 | -73.16 | |
| 12/24/2025 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT June/2025 #7968 | -166.58 | |
| 12/26/2025 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT Invoice # 8301 | -658.69 | |
| 12/26/2025 | 8316 | 301 East 79th Street Continental Overage | 50 ESD Smart Cards | 332.07 | |
| 12/29/2025 | ACH | z/210 East 73rd/ Bota | PMT Nov/2025 #8232 & Dec/2025 # 8274 | -555.26 | |
| 12/30/2025 | 8317 | z/66 Orange St - Goldin Choice | Dryer #9 Replace Computer Board- | 739.26 | |
| 12/30/2025 | 4488 | z/47 East 88th Street-D Elliman | PMT Invoice # 8298 | -1,564.53 | |

Total Accounts Receivable

3,957.06

**Exchange**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2025 | Cash | Teddi Matts, Inc. | Parts Reimbursement | 400.00 | |
| 12/04/2025 | Cash | Teddi Matts, Inc. | Parts Reimbursement | 520.00 | |
| 12/09/2025 | ACH | Norman/AMEX | ESD | 1,320.94 | |
| 12/12/2025 | ACH | Norman/AMEX | ESD | 1,000.00 | |
| 12/12/2025 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | 1,000.00 | |
| 12/15/2025 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | 1,615.00 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/18/2025 | Transfer | Metered Appliances | Transfer of Funds to Acct 0251 | 3,000.00 | |
| | | | | 8,855.94 | |

**Total Exchange**

**N.Y.C. Sales Tax -8.875%**

| Date | Num | Name | Memo | Amount | |
|---|---|---|---|---|---|
| 12/03/2025 | 8295 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Dryer Main Computer Board | -479.00 | |
| 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Rear Washer Shocks | -398.00 | |
| 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Washer Door Lock Unit | -399.00 | |
| 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Washer Door Latch Assembly | -45.00 | |
| 12/15/2025 | 8299 | z/2155 82nd Street/TKR | Dryer Rollers Set | -199.00 | |
| 12/15/2025 | 8300 | z/Michelle Twrs 75-40 Austin St.  BRG | Dryer Main Computer Board | -479.00 | |
| 12/15/2025 | 8300 | z/Michelle Twrs 75-40 Austin St.  BRG | Washer Drain Valve | -255.00 | |
| 12/15/2025 | 8301 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Drain Pump | -310.00 | |
| 12/15/2025 | 8301 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Washer Drain Valave | -255.00 | |
| 12/15/2025 | 8302 | z/Optimum Properties:z/630 Bergen- Optimum | Washer Door | -380.00 | |
| 12/15/2025 | 8304 | z/Optimum Properties:Academy Street | Coin Boxes- Large Keyed Alike - Key # #2298 - | -290.00 | |
| 12/17/2025 | 8308 | z/66 Orange St - Goldin Choice | Washer Water & Drain Pump | -310.00 | |
| 12/18/2025 | 8310 | z/KALTECH CAPITAL:z/40 West 77th St | SQ  Complete Washer Door Insert | -425.00 | |
| 12/18/2025 | 8310 | z/KALTECH CAPITAL:z/40 West 77th St | Washer Door Striker | -65.00 | |
| 12/19/2025 | 8311 | z/1580 East 18th/Choice | Wascomat Crossover Washer Drain Pump | -310.00 | |
| 12/19/2025 | 8314 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | SQ Horizon Washer Door Insert | -425.00 | |
| 12/19/2025 | 8314 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | SQ Washer Door Stryker | -65.00 | |
| 12/22/2025 | 8315 | z/66 Orange St - Goldin Choice | Washer Water & Drain Pump | -310.00 | |
| 12/26/2025 | 8316 | 301 East 79th Street Continental Overage | ESD Smart Cards | -305.00 | |
| 12/30/2025 | 8317 | z/66 Orange St - Goldin Choice | Dryer Computer Board | -479.00 | |
| | | | | -6,183.00 | |

**Total N.Y.C. Sales Tax -8.875%**

**Payroll Liabilities**

**Net Payroll**

| Date | Num | Name | Memo | Amount | |
|---|---|---|---|---|---|
| 12/31/2025 | 482 | | | -10,698.15 | |

**Total Net Payroll** -10,698.15

**Deductions Withheld**

| 12/31/2025 | 482 | | | -3,087.96 | |

**Total Deductions Withheld** -3,087.96

**Payroll Liabilities - Other**

| 12/31/2025 | 482 | | | -2,240.05 | |
| 12/31/2025 | 483 | | Payroll Liabilities | -1,062.72 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| Total Payroll Liabilities - Other | | | | -3,302.77 | |
| Total Payroll Liabilities | | | | -17,088.88 | |
| **Sales Tax Payable** | | | | | |
| 12/01/2025 | 8267 | US TREASURY | Sales Tax | -35.50 | |
| 12/01/2025 | 8268 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 12/01/2025 | 8269 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -12.07 | |
| 12/01/2025 | 8270 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 | |
| 12/01/2025 | 8271 | NYC Sales Tax | Sales Tax | 0.00 | |
| 12/01/2025 | 8272 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -36.21 | |
| 12/01/2025 | 8273 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.98 | |
| 12/01/2025 | 8274 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -22.63 | |
| 12/01/2025 | 8275 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -27.16 | |
| 12/01/2025 | 8276 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -25.65 | |
| 12/01/2025 | 8277 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -9.05 | |
| 12/01/2025 | 8278 | US TREASURY | Sales Tax | -19.53 | |
| 12/01/2025 | 8279 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -51.48 | |
| 12/01/2025 | 8280 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -10.65 | |
| 12/01/2025 | 8281 | US TREASURY | Sales Tax | -5.96 | |
| 12/01/2025 | 8282 | US TREASURY | Sales Tax | -21.30 | |
| 12/01/2025 | 8283 | US TREASURY | Sales Tax | -18.64 | |
| 12/01/2025 | 8284 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 12/01/2025 | 8285 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -21.12 | |
| 12/01/2025 | 8286 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 | |
| 12/01/2025 | 8287 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 | |
| 12/01/2025 | 8288 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 | |
| 12/01/2025 | 8289 | NYC Sales Tax | Sales Tax | -48.93 | |
| 12/01/2025 | 8290 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -14.64 | |
| 12/01/2025 | 8291 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -17.75 | |
| 12/01/2025 | 8292 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -32.31 | |
| 12/01/2025 | 8293 | NYC Sales Tax | Sales Tax | -17.75 | |
| 12/01/2025 | 8294 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 12/03/2025 | 8295 | US TREASURY | Sales Tax | -46.51 | |
| 12/03/2025 | 8296 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -14.20 | |
| 12/09/2025 | 8297 | NYC Sales Tax | Sales Tax | -28.31 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/09/2025 | 8298 | NYC Sales Tax | Sales Tax | -127.53 | |
| 12/15/2025 | 8299 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -42.29 | |
| 12/15/2025 | 8300 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -66.47 | |
| 12/15/2025 | 8301 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -53.69 | |
| 12/15/2025 | 8302 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/15/2025 | 8303 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/15/2025 | 8304 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/15/2025 | 8305 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/15/2025 | 8306 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/17/2025 | 8307 | NYC Sales Tax | Sales Tax | -616.90 | |
| 12/17/2025 | 8308 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -79.88 | |
| 12/17/2025 | 8309 | US TREASURY | Sales Tax | -95.85 | |
| 12/18/2025 | 8310 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -43.49 | |
| 12/19/2025 | 8311 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -44.82 | |
| 12/19/2025 | 8312 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/19/2025 | 8313 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 12/19/2025 | 8314 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -46.06 | |
| 12/22/2025 | 8315 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -47.04 | |
| 12/26/2025 | 8316 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -27.07 | |
| 12/30/2025 | 8317 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -60.26 | |

Total Sales Tax Payable                                    -1,972.67

**Retained Earnings**

| 12/31/2025 | 488 | | To Correct Cash Balance | 111,852.33 | |

Total Retained Earnings                                    111,852.33

**Sales - Parts**

| 12/03/2025 | 8296 | z/General 84-29 153rd Avenue/ BPC | Washer Belts | -150.00 | |
| 12/09/2025 | 8297 | z/35-06 88 St.- Madison/Precision | ADC Dryer Belt | -79.00 | |
| 12/17/2025 | 8309 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Wascomat Crossover Washer Motor | -1,040.00 | |

Total Sales - Parts                                        -1,269.00

**COLLECTION**

| 12/01/2025 | | Vanderbilt-Manhasset Apts % | | -36.50 | |
| 12/01/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -174.50 | |
| 12/01/2025 | | 75 South Middleneck/Hillpark % | | -1,241.00 | |
| 12/01/2025 | | Bell Park 221-22 Manor Road% | | -650.00 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/01/2025 | | 50 Brompton Road -Richland | | -206.00 | |
| 12/01/2025 | | Floral Blvd/33-47 | | -170.00 | |
| 12/01/2025 | | 15 Canterbury Road-Richland | | -131.00 | |
| 12/01/2025 | | 30 Stoner Road -Richland | | -243.00 | |
| 12/01/2025 | | 19 Schenk Avenue-Richland | | -150.00 | |
| 12/01/2025 | | 1 Maple Drive-Cambridge-Richland | | -85.00 | |
| 12/01/2025 | | 320 East Shore Rd/Wolf | | -255.00 | |
| 12/01/2025 | | 215 Middleneck Tuscany Richland | | -25.00 | |
| 12/01/2025 | | Parkwood | | -1,373.00 | |
| 12/02/2025 | | 1-11 Marble Hill/Langsam | | -148.00 | |
| 12/02/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -248.00 | |
| 12/02/2025 | | 235 Seaman Hawthorne % | | -144.00 | |
| 12/02/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -206.00 | |
| 12/03/2025 | | 47-20 42nd Street/Venture NY Prop | Paid@Collection $547.00 Check # 3390 | -995.00 | |
| 12/03/2025 | | Sherwood Village. | | -163.00 | |
| 12/03/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -181.00 | |
| 12/03/2025 | | 67th Road 100-26 Overage | | -95.00 | |
| 12/03/2025 | | 134th St-8235 & 8239/Rokowsky | | -130.00 | |
| 12/03/2025 | | 75th Road 144-15 No Payment | | -20.00 | |
| 12/03/2025 | | 45th Avenue 137-49/SelfHelp DE | | -113.00 | |
| 12/03/2025 | | Linden Hill 1 % | | -225.00 | |
| 12/03/2025 | | LINDEN TOWERS. | | -198.00 | |
| 12/03/2025 | | Linden 4 Towers | | -185.00 | |
| 12/03/2025 | | Cash Reimbursement | | 5.00 | |
| 12/04/2025 | | 43rd Avenue 69-07 % | | -463.00 | |
| 12/04/2025 | | 2020 East 41st Street | | -299.00 | |
| 12/04/2025 | | 290 East 56th St Bklyn % | | -105.00 | |
| 12/04/2025 | | 8616 21st Avenue % | | -204.00 | |
| 12/04/2025 | | 1855 East 12th Street- Vintage | | -503.00 | |
| 12/04/2025 | | 385 East 16th St./Rokowsky | | -423.00 | |
| 12/04/2025 | | Kings Bay 2 | | -2,536.00 | |
| 12/05/2025 | | 190 Merrick Road Lanai House %% | PD @ Collection $128.00 Chk# 3922 | -252.00 | |
| 12/05/2025 | | 2360 Eighth Ave/Frederick doug.% | | -204.00 | |
| 12/05/2025 | | 346 Bergen St Advanced % | | -200.00 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/05/2025 | | Parkwood | | -328.00 | |
| 12/05/2025 | | Town' N Harbor Freeport | | -234.00 | |
| 12/08/2025 | | 320 West 96th St.-Lloyd Schaeffer | | -47.00 | |
| 12/08/2025 | | 334 West 86th Street. Vintage | | -155.00 | |
| 12/08/2025 | | 170 West 81st Street %% Metropolitan | | -210.00 | |
| 12/08/2025 | | 101 Central Park West/DE | | -135.00 | |
| 12/08/2025 | | 12 West 72nd St./Tudor* | | -315.00 | |
| 12/08/2025 | | 142 East 49th Street/ % | | -616.00 | |
| 12/08/2025 | | Bell Park 221-22 Manor Road% | | -1,006.00 | |
| 12/08/2025 | | 215 West 91st Street  DE % | | -245.00 | |
| 12/08/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -413.00 | |
| 12/08/2025 | | 201 West 89th Street /Halstead | | -667.00 | |
| 12/09/2025 | | Duncan Elder 150/ Einsidler | | -474.00 | |
| 12/09/2025 | | Hilton Ave 67 Hilton Hall Garden City % | | -524.00 | |
| 12/09/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -304.00 | |
| 12/09/2025 | | 195 North Village Avenue | | -405.00 | |
| 12/09/2025 | | 120 Morris Ave -Einsidler | | -325.00 | |
| 12/09/2025 | | 222 7th St/Garden City -A Wolf | | -84.00 | |
| 12/10/2025 | | 1001 Fifth Avenue  DE No Pmt | | -180.00 | |
| 12/10/2025 | | 140 East 81st Street/Midboro % | | -280.00 | |
| 12/10/2025 | | 300 East 77th St/H20/Solstice | | -175.00 | |
| 12/10/2025 | | 203 East 72nd Street DE  % | | -524.00 | |
| 12/10/2025 | | 139 East 63 Street BHS % | | -204.00 | |
| 12/10/2025 | | 242 East 19th Street Vintage | | -279.00 | |
| 12/10/2025 | | 300 East 85th Street | | -1,845.00 | |
| 12/10/2025 | | CASH DEPOSIT | leftover | -13.00 | |
| 12/11/2025 | | Oceanfront/Minnesota | | -62.00 | |
| 12/11/2025 | | Oceanfront/Tennesee | | -161.00 | |
| 12/11/2025 | | Sandcastle Condominium- All Shore | | -279.00 | |
| 12/11/2025 | | 560 West Broadway. | | -103.00 | |
| 12/11/2025 | | 333 East Broadway/Country Club | | -470.00 | |
| 12/11/2025 | | Lido Beach Towers. | | -292.00 | |
| 12/11/2025 | | 346 Bergen St Advanced % | | -77.50 | |
| 12/11/2025 | | 629 Lincoln Place /Max Nager % | | -135.25 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/11/2025 | | 230 Atlantic Slepoy %% | | -90.50 | |
| 12/11/2025 | | 18 Street-468 & 471  - Leiter% | | -387.50 | |
| 12/11/2025 | | 1631 Eastern Pkwy /% | | -127.00 | |
| 12/11/2025 | | 50 Plaza-Leiter | | -145.00 | |
| 12/11/2025 | | 31 Washington Street-Goldin % | | -103.00 | |
| 12/11/2025 | | Remsen Street 161/Sandberg Overage% | | -100.00 | |
| 12/11/2025 | | Beach Channel Drive 138-11 Adv % | | -182.00 | |
| 12/11/2025 | | 501 Hicks % | | -160.00 | |
| 12/11/2025 | | 316 Bergen /Dermot  % | | -92.00 | |
| 12/11/2025 | | Pierrepont 62 BPC % | | -165.00 | |
| 12/11/2025 | | Cadman Plaza/Vintage | | -262.00 | |
| 12/11/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -78.00 | |
| 12/11/2025 | | Hicks Street -145/ BPC-Min% | | -144.00 | |
| 12/12/2025 | | 190 Merrick Road Lanai House %% | PD @ Collection $157.00 Chk # 3920 | -286.00 | |
| 12/12/2025 | | Armstrong Gardens 475 /Marsha Grant | | -70.00 | |
| 12/12/2025 | | 1525 East 26th Street. | | -83.00 | |
| 12/12/2025 | | 453 Washington Ave/ Max Nager % | | -113.00 | |
| 12/12/2025 | | 239 Prospect Place /Max Nager % | | -67.00 | |
| 12/12/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -45.00 | |
| 12/12/2025 | | 429 Clinton Ave -Advanced % | | -65.00 | |
| 12/12/2025 | | 999 Wiloughby %% | | -155.00 | |
| 12/15/2025 | | Bell Park 221-22 Manor Road% | | -636.00 | |
| 12/15/2025 | | Floral Blvd/33-47 | | -215.00 | |
| 12/15/2025 | | 215 Middleneck Tuscany Richland | | -150.00 | |
| 12/15/2025 | | 1 Maple Drive-Cambridge-Richland | | -185.00 | |
| 12/15/2025 | | 15 Canterbury Road-Richland | | -412.00 | |
| 12/15/2025 | | 30 Stoner Road -Richland | | -399.00 | |
| 12/15/2025 | | 50 Brompton Road -Richland | | -517.00 | |
| 12/15/2025 | | 19 Schenk Avenue-Richland | | -175.00 | |
| 12/15/2025 | | 320 East Shore Rd/Wolf | | -320.00 | |
| 12/15/2025 | | Parkwood | | -1,396.00 | |
| 12/15/2025 | | Fardale %/Vintage | Montalbano check -Smart Card | -75.00 | |
| 12/16/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -137.75 | |
| 12/16/2025 | | Vanderbilt-Manhasset Apts % | | -136.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/16/2025 | | 244 Bainbridge Place /Max Nager % | | -60.25 | |
| 12/16/2025 | | 16 East 96 Street/Orsid% | | -155.00 | |
| 12/16/2025 | | 825 Fifth Avenue % | | -91.00 | |
| 12/16/2025 | | 83 Hamilton Place West Harlem % | | -25.00 | |
| 12/16/2025 | | 142 West 143rd Street West Harlem % | | -50.00 | |
| 12/16/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -188.00 | |
| 12/16/2025 | | 235 Seaman Hawthorne % | | -454.00 | |
| 12/16/2025 | | 1-11 Marble Hill/Langsam | | -403.00 | |
| 12/17/2025 | | 93 Hamilton Place West Harlem % | | -22.75 | |
| 12/17/2025 | | 1871 Seventh Ave/ACP-124 W 114 % | | -320.25 | |
| 12/17/2025 | | Linden 4 Towers | | -247.00 | |
| 12/17/2025 | | Linden Hill 1 % | | -380.00 | |
| 12/17/2025 | | LINDEN TOWERS. | | -248.00 | |
| 12/17/2025 | | Sherwood Village. | | -247.00 | |
| 12/17/2025 | | 45th Avenue 137-49/SelfHelp DE | | -108.00 | |
| 12/17/2025 | | 67th Road 100-26 Overage | | -225.00 | |
| 12/17/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -377.00 | |
| 12/17/2025 | | 47-20 42nd Street/Venture NY Prop | | -620.00 | |
| 12/17/2025 | | 75th Road 144-15 No Payment | | -100.00 | |
| 12/17/2025 | | 134th St-8235 & 8239/Rokowsky | | -435.00 | |
| 12/18/2025 | | 2020 East 41st Street | | -113.00 | |
| 12/18/2025 | | Kings Bay 2 | | -931.00 | |
| 12/18/2025 | | 1855 East 12th Street- Vintage | | -225.00 | |
| 12/18/2025 | | 385 East 16th St./Rokowsky | | -176.00 | |
| 12/18/2025 | | Horizon Shores/666 Shore % | %% Deposit Pd @ Collection $480 Chk # 3923 | -960.00 | |
| 12/19/2025 | | 190 Merrick Road Lanai House %% | Paid $101.00 Check # 3388 | -195.00 | |
| 12/19/2025 | | 15 Canterbury Road-Richland | | -66.00 | |
| 12/19/2025 | | Parkwood | | -171.00 | |
| 12/19/2025 | | Bell Park 221-22 Manor Road% | | -139.00 | |
| 12/19/2025 | | Town' N Harbor Freeport | | -98.00 | |
| 12/22/2025 | | 201 West 89th Street /Halstead | | -20.00 | |
| 12/22/2025 | | 101 Central Park West/DE | | -96.00 | |
| 12/22/2025 | | 12 West 72nd St./Tudor* | | -74.00 | |
| 12/22/2025 | | Bell Park 221-22 Manor Road% | | -63.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/22/2025 | | 320 West 96th St.-Lloyd Schaeffer | | -36.00 | |
| 12/22/2025 | | 334 West 86th Street. Vintage | | -50.00 | |
| 12/22/2025 | | 170 West 81st Street %% Metropolitan | | -120.00 | |
| 12/22/2025 | | 215 West 91st Street  DE % | | -160.00 | |
| 12/22/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -184.00 | |
| 12/23/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -179.00 | |
| 12/23/2025 | | 120 Morris Ave -Einsidler | | -160.00 | |
| 12/23/2025 | | 195 North Village Avenue | | -105.00 | |
| 12/23/2025 | | Duncan Elder 150/ Einsidler | | -107.00 | |
| 12/23/2025 | | Hilton Ave 67 Hilton Hall Garden City % | Paid @ Collection $337.50 | -675.00 | |
| 12/24/2025 | | 300 East 77th St/H20/Solstice | | -110.00 | |
| 12/24/2025 | | 203 East 72nd Street DE  % | | -115.00 | |
| 12/24/2025 | | 300 East 85th Street | | -195.00 | |
| 12/24/2025 | | 139 East 63 Street BHS % | | -185.00 | |
| 12/24/2025 | | 140 East 81st Street/Midboro % | | -145.00 | |
| 12/24/2025 | | 145 East 76th Street/No Payment | | -110.00 | |
| 12/24/2025 | | 142 East 49th Street/ % | | -161.00 | |
| 12/24/2025 | | 242 East 19th Street Vintage | | -165.00 | |
| 12/25/2025 | | Oceanfront/Minnesota | | -162.00 | |
| 12/25/2025 | | Oceanfront/Tennesee | | 100.00 | |
| 12/25/2025 | | Sandcastle Condominium- All Shore | | -118.00 | |
| 12/25/2025 | | 560 West Broadway. | | -122.00 | |
| 12/25/2025 | | 333 East Broadway/Country Club | | -105.00 | |
| 12/25/2025 | | Lido Beach Towers. | | -110.00 | |
| 12/26/2025 | | 190 Merrick Road Lanai House %% | Paid @ Collection +$152.00 Chk# 3921 | -278.00 | |
| 12/26/2025 | | Kings Bay 2 | | -170.00 | |
| 12/26/2025 | | 385 East 16th St./Rokowsky | | -113.00 | |
| 12/26/2025 | | Beach Channel Drive 138-11 Adv % | | -175.00 | |
| 12/26/2025 | | 2020 East 41st Street | | -141.00 | |
| 12/26/2025 | | 8616 21st Avenue % | | -25.00 | |
| 12/26/2025 | | 1855 East 12th Street- Vintage | | -47.00 | |
| 12/26/2025 | | 65 Montague/20 Pierrepont/Advanced%% | | -23.00 | |
| 12/26/2025 | | Pierrepont 62 BPC % | | -120.00 | |
| 12/26/2025 | | Hicks Street -145/ BPC-Min% | | -106.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/26/2025 | | Cadman Plaza/Vintage | | -111.00 | |
| 12/26/2025 | | 316 Bergen /Dermot % | | -102.00 | |
| 12/26/2025 | | 50 Plaza-Leiter | | -159.00 | |
| 12/26/2025 | | 1631 Eastern Pkwy /% | | -147.00 | |
| 12/26/2025 | | Remsen Street 161/Sandberg Overage% | | -80.00 | |
| 12/26/2025 | | 501 Hicks % | | -120.00 | |
| 12/26/2025 | | Mountaintop NJ% | | -65.00 | |
| 12/29/2025 | | 2360 Eighth Ave/Frederick doug.% | | -34.00 | |
| 12/29/2025 | | 346 Bergen St Advanced % | | -44.00 | |
| 12/29/2025 | | 75 South Middleneck/Hillpark % | | -750.00 | |
| 12/29/2025 | | 244 Bainbridge Place /Max Nager % | | -66.00 | |
| 12/29/2025 | | Vanderbilt-Manhasset Apts % | | -46.00 | |
| 12/29/2025 | | 4 Milbrook Court 4-Ceebraid  %% | | -200.00 | |
| 12/29/2025 | | Parkwood | | -608.00 | |
| 12/29/2025 | | Bell Park 221-22 Manor Road% | | -112.00 | |
| 12/29/2025 | | 215 Middleneck Tuscany Richland | | -30.00 | |
| 12/29/2025 | | 320 East Shore Rd/Wolf | | -190.00 | |
| 12/29/2025 | | 1 Maple Drive-Cambridge-Richland | | -145.00 | |
| 12/29/2025 | | 30 Stoner Road -Richland | | -250.00 | |
| 12/29/2025 | | 15 Canterbury Road-Richland | | -306.00 | |
| 12/29/2025 | | 50 Brompton Road -Richland | | -436.00 | |
| 12/29/2025 | | 19 Schenk Avenue-Richland | | -330.00 | |
| 12/29/2025 | | Floral Blvd/33-47 | | -150.00 | |
| 12/29/2025 | | CASH DEPOSIT | | -3.00 | |
| 12/30/2025 | | Merrick Gardens 109-15 172 St-Precision % | | -440.00 | |
| 12/30/2025 | | 1001 Fifth Avenue  DE No Pmt | | -275.00 | |
| 12/30/2025 | | 1080 Fifth Avenue. BHS | | -247.00 | |
| 12/30/2025 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -540.00 | |
| 12/30/2025 | | 235 Seaman Hawthorne % | | -459.00 | |
| 12/30/2025 | | 1-11 Marble Hill/Langsam | | -1,007.00 | |
| 12/30/2025 | | Parkwood | | -200.00 | |
| 12/30/2025 | | CASH DEPOSIT | leftover | -32.00 | |
| 12/31/2025 | | 190 Merrick Road Lanai House %% | Paid @ Collection  $168.00  Chk# 3913 | -308.00 | |
| 12/31/2025 | | Linden 4 Towers | | -893.00 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/31/2025 | | LINDEN TOWERS. | | -467.00 | |
| 12/31/2025 | | 134th St-8235 & 8239/Rokowsky | | -530.00 | |
| 12/31/2025 | | 75th Road 144-15 No Payment | | -95.00 | |
| 12/31/2025 | | Sherwood Village. | | -414.00 | |
| 12/31/2025 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -646.00 | |
| 12/31/2025 | | Linden Hill 1 % | | -1,109.00 | |
| 12/31/2025 | 1742 | Kugelman-180 Hilton Ave | Paid By Check # 1742 | -489.50 | |
| 12/31/2025 | | 45th Avenue 137-49/SelfHelp DE | | -219.00 | |
| 12/31/2025 | | 67th Road 100-26 Overage | | -265.00 | |
| 12/31/2025 | | Fardale %/Vintage | ESD CVA | -685.46 | |
| 12/31/2025 | | 195 North Village Avenue | ESD CVA | -239.25 | |
| 12/31/2025 | | 345 Baldwin Ave- NJ Spitzer-No PMT | ESD CVA | -8.73 | |
| 12/31/2025 | | Lynn Place 1086/Farfield | ESD CVA | -143.20 | |
| 12/31/2025 | | 301 East 79th Street Continental Overage | ESD CVA | -805.94 | |
| 12/31/2025 | | 16 East 96 Street/Orsid% | ESD CVA | -9.12 | |
| 12/31/2025 | | 215 West 91st Street  DE % | ESD CVA | 0.88 | |
| 12/31/2025 | | Rockville Lewis 4 N Lewis Pl- Slepoy | ESD CVA | -75.96 | |
| 12/31/2025 | | Kings Bay 2 | ESD CVA | -254.07 | |
| 12/31/2025 | | 270 West 11th St -Midboro | ESD OPUS | -243.88 | |
| 12/31/2025 | | Shore Pkwy 86-15 % Quarterly | ESD OPUS | -491.74 | |
| 12/31/2025 | | Cadman Plaza/Vintage | ESD OPUS | -1,994.55 | |
| 12/31/2025 | | Lido Beach Towers. | ESD OPUS | -715.34 | |
| 12/31/2025 | | 1620 East Second Street Jalen | ESD OPUS | -12.85 | |
| 12/31/2025 | | 170 West 81st Street %% Metropolitan | ESD OPUS | -344.78 | |
| 12/31/2025 | | Bell Park 221-22 Manor Road% | ESD OPUS | -2,297.10 | |
| 12/31/2025 | | 35 Prospect Park Aargo-No PMT | ESD OPUS | -360.42 | |
| 12/31/2025 | | 425 Summit Ave Jersey City No Rent | ESD OPUS | -26.04 | |
| 12/31/2025 | | 92 East 7th Street-Vanguard% | ESD OPUS | -176.89 | |
| 12/31/2025 | | Landers Street 84-35/Rokowsky | Spyderwash Cantaloupe | -1,075.42 | |

Total COLLECTION

-68,055.11

**Equipment Sale**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Installation to  existing lines & connections. Extra Installatic | 0.00 | |
| 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Warranty  60-day labor warranty, (3) three-year parts war | 0.00 | |

Total Equipment Sale

0.00

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

3:26 PM
02/25/26
Accrual Basis

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| **Sales** | | | | | |
| 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Speed Queen Top Load Washer Model Number SWNNY2 | -5,436.00 | |
| 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Airwallet Device | -330.00 | |
| **Total Sales** | | | | -5,766.00 | |
| **SERVICE** | | | | | |
| 12/01/2025 | 8267 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Monthly Laundry Equipment Service | -400.00 | |
| 12/01/2025 | 8268 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | Monthly Laundry Equipment Service | -40.00 | |
| 12/01/2025 | 8269 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | Monthly Laundry Equipment Service | -136.00 | |
| 12/01/2025 | 8270 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Monthly Laundry Equipment Service | -170.00 | |
| 12/01/2025 | 8271 | z/1950 Hutchinson River Pkwy-VINTAGE | Monthly Laundry Equipment Service | -1,425.00 | |
| 12/01/2025 | 8272 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Monthly Laundry Service | -408.00 | |
| 12/01/2025 | 8274 | z/210 East 73rd/ Bota | Monthly Laundry Equipment Service | -255.00 | |
| 12/01/2025 | 8275 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Monthly Laundry Equipment Service  -211 Central Park W | -306.00 | |
| 12/01/2025 | 8275 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Value Adder  per call charge | 0.00 | |
| 12/01/2025 | 8276 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Monthly Laundry Equipment Service | -289.00 | |
| 12/01/2025 | 8277 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | Monthly Laundry Equipment Service | -102.00 | |
| 12/01/2025 | 8277 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | AVC Cash Card Machine additional Service Charge | 0.00 | |
| 12/01/2025 | 8278 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Monthly Laundry Equipment Service | -220.00 | |
| 12/01/2025 | 8279 | z/32 West 82nd Street-First Service | Two Stack LG Electric Dryers | -500.00 | |
| 12/01/2025 | 8279 | z/32 West 82nd Street-First Service | Building Guarantees Continued Rental for a Minimum of 8 | 0.00 | |
| 12/01/2025 | 8279 | z/32 West 82nd Street-First Service | Monthly Laundry Equipment Service | -80.00 | |
| 12/01/2025 | 8280 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | Monthly Laundry Equipment Service | -120.00 | |
| 12/01/2025 | 8281 | z/322 East 57th Street/AKAM | Monthly Laundry Equipment Service | -67.20 | |
| 12/01/2025 | 8282 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Monthly Laundry Equipment Service | -240.00 | |
| 12/01/2025 | 8283 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Monthly Laundry Equipment Service | -210.00 | |
| 12/01/2025 | 8284 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | Monthly Laundry Equipment Service | -40.00 | |
| 12/01/2025 | 8285 | z/KALTECH CAPITAL:z/40 West 77th St | Monthly Laundry Equipment Service | -238.00 | |
| 12/01/2025 | 8286 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | Monthly Laundry Equipment Service | -153.00 | |
| 12/01/2025 | 8287 | z/KALTECH CAPITAL:z/49 W 72 Solstice | Monthly Laundry Equipment Service | -170.00 | |
| 12/01/2025 | 8288 | z/KALTECH CAPITAL:z/55 Park Avenue | Monthly Laundry Equipment Service | -153.00 | |
| 12/01/2025 | 8289 | Z/59-30 108th Street Lovett | Monthly Laundry Equipment Service | -551.28 | |
| 12/01/2025 | 8290 | z/Michelle Twrs 75-40 Austin St.  BRG | Monthly Laundry Equipment Service | -165.00 | |
| 12/01/2025 | 8291 | z/829 Park Ave- Orsid | Monthly Laundry Equipment Service | -200.00 | |
| 12/01/2025 | 8292 | z/General 84-29 153rd Avenue/ BPC | Monthly Laundry Equipment Service | -364.00 | |

3:26 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/01/2025 | 8294 | z/North Slope Vet:z/207 6th Avenue | December/2025 | -40.00 | |
| 12/03/2025 | 8295 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Dryer #2 upper/lower Hot error Dsfl error  replaced Comp | 0.00 | |
| 12/03/2025 | 8295 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Washer #2 Ran & Tested full cycle - Ok | 0.00 | |
| 12/03/2025 | 8296 | z/General 84-29 153rd Avenue/ BPC | Washer #1 Replace 2 Belts | 0.00 | |
| 12/09/2025 | 8297 | z/35-06 88 St.- Madison/Precision | Installed New Belt for American Dryer | -230.00 | |
| 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Washer #4 Replaced two Rear Washer Shocks | -277.50 | |
| 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Washer #4 Replaced Door Striker & Complete Door Lock | -277.50 | |
| 12/15/2025 | 8299 | z/2155 82nd Street/TKR | Dryer #4 Replace Rollers Set. Run & Test -Ok   1 Hr | -277.50 | |
| 12/15/2025 | 8300 | z/Michelle Twrs 75-40 Austin St.  BRG | Dryer #2 Replace Main Computer Board & Reprogram. R | 0.00 | |
| 12/15/2025 | 8300 | z/Michelle Twrs 75-40 Austin St.  BRG | Washer #2 Replace Drain Valve - Run & Test  full Cycle - | 0.00 | |
| 12/15/2025 | 8300 | z/Michelle Twrs 75-40 Austin St.  BRG | D#2 Replace Computer & W #2 Replace Drain Valve | -15.00 | |
| 12/15/2025 | 8301 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | W#1 replaced drain pump | 0.00 | |
| 12/15/2025 | 8301 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | W#1 replaced  cold water valve | 0.00 | |
| 12/15/2025 | 8302 | z/Optimum Properties:z/630 Bergen- Optimum | Replace Washer Door | -185.00 | |
| 12/15/2025 | 8303 | z/Optimum Properties:104 Booraem Avenue | Service Dryers | -185.00 | |
| 12/15/2025 | 8303 | z/Optimum Properties:104 Booraem Avenue | Dryer Vent is inadequate Diameter for long 60' run | 0.00 | |
| 12/15/2025 | 8304 | z/Optimum Properties:Academy Street | Drilled out  2 Coin Boxes -  2 Hrs (2 Drill Bits) | -740.00 | |
| 12/15/2025 | 8304 | z/Optimum Properties:Academy Street | Key # #2298  Delivered to Super | 0.00 | |
| 12/15/2025 | 8305 | z/Optimum Properties:425 Summit Ave | Service - Laundry Equipment | -185.00 | |
| 12/15/2025 | 8306 | z/Optimum Properties:520 Central Avenue | Dry Condensation Trap Cleaned Out | -370.00 | |
| 12/17/2025 | 8308 | z/66 Orange St - Goldin Choice | Washer # 10 Replace Water & Drain Pump -Run & Test - | -185.00 | |
| 12/17/2025 | 8308 | z/66 Orange St - Goldin Choice | Washer # 2 Service- Run & Test - Ok | -185.00 | |
| 12/17/2025 | 8308 | z/66 Orange St - Goldin Choice | Washer # 8 Service- Run & Test - Ok | -185.00 | |
| 12/17/2025 | 8309 | z/DOUGLAS ELLIMAN:2148 Broadway-Laurette-DOUGL | Crossover Washer #1 Replaced Motor -Run & Tested -Ok | 0.00 | |
| 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Installation | -460.00 | |
| 12/18/2025 | 8310 | z/KALTECH CAPITAL:z/40 West 77th St | SQ Washer Door Insert Installed- Tested & Run -Ok | 0.00 | |
| 12/18/2025 | 8310 | z/KALTECH CAPITAL:z/40 West 77th St | SQ Washer Door Striker Installed- Tested & Run -Ok | 0.00 | |
| 12/19/2025 | 8311 | z/1580 East 18th/Choice | Washer #4 Replace Water Drain Pump- Run & Test -Ok | -185.00 | |
| 12/19/2025 | 8312 | z/Optimum Properties:67 Stuyvesant St., Apt. 2 l | Service Electrolux Washer | -185.00 | |
| 12/19/2025 | 8313 | z/Optimum Properties:z/630 Bergen- Optimum | Serviced & Tested All Dryers | -370.00 | |
| 12/19/2025 | 8313 | z/Optimum Properties:z/630 Bergen- Optimum | There's some sort of obstruction in the Vent notified manag | 0.00 | |
| 12/19/2025 | 8314 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Washer # 2 Install Washer Door Insert | 0.00 | |
| 12/19/2025 | 8314 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Washer #2 Install Door Striker | 0.00 | |
| 12/22/2025 | 8315 | z/66 Orange St - Goldin Choice | Washer # 12 Replace Water & Drain Pump -Run & Test - | -185.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/30/2025 | 8317 | z/66 Orange St - Goldin Choice | Dryer #9 Replace Computer Board- Run through Cycle & T | -185.00 | |

**Total SERVICE** — -11,909.98

**Reimbursement**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/05/2025 | ACH | Norman/AMEX | Travelers Insurance | 2,140.50 | |

**Total Reimbursement** — 2,140.50

**Automobile Expense**

**Gas**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/05/2025 | | Cash Purchases | Deposit | 46.00 | |
| 12/08/2025 | cash | Metered Appliances | Reimbursement- Car & Supplies | 675.00 | |
| 12/12/2025 | Cash | Metered Appliances | Reimbursement- Car & Supplies | 430.00 | |
| 12/12/2025 | | Cash Purchases | Deposit | 52.00 | |
| 12/23/2025 | Cash | Joe R Rosario | Expense Reimbursement b | 150.00 | |
| 12/26/2025 | | Cash Purchases | Deposit | 65.00 | |

**Total Gas** — 1,418.00

**N.Y.S. Inspection**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/26/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | 37.00 | |

**Total N.Y.S. Inspection** — 37.00

**Oil Change**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/26/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | 99.00 | |

**Total Oil Change** — 99.00

**Parking**

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/02/2025 | | Cash Purchases | Deposit | 26.00 | |
| 12/08/2025 | cash | Metered Appliances | Reimbursement- Car & Supplies | 320.00 | |
| 12/08/2025 | | Cash Purchases | Deposit | 9.00 | |
| 12/11/2025 | | Cash Purchases | Deposit | 15.75 | |
| 12/12/2025 | Cash | Metered Appliances | Reimbursement- Car & Supplies | 225.00 | |
| 12/12/2025 | | Cash Purchases | Deposit | 30.00 | |
| 12/18/2025 | | Cash Purchases | Deposit | 33.00 | |
| 12/23/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | 305.00 | |
| 12/23/2025 | Cash | Collis A Chance | Reimbursement-b | 320.00 | |
| 12/23/2025 | Cash | Joe R Rosario | Expense Reimbursement b | 45.00 | |
| 12/23/2025 | Cash | Raul E Najarro | -Reimbursement b | 114.00 | |
| 12/26/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | 65.00 | |
| 12/26/2025 | | Cash Purchases | Deposit | 35.00 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 12/31/2025 | | Cash Purchases | Deposit | 12.73 | |
| Total Parking | | | | | 1,555.48 | |
| **Parts& Fluids** | | | | | | |
| | 12/02/2025 | | Cash Purchases | Deposit | 20.00 | |
| | 12/04/2025 | Cash | Metered Appliances | Car Battery Purchase -Lexus Collis | 200.00 | |
| | 12/08/2025 | cash | Metered Appliances | Reimbursement- Car & Supplies | 125.00 | |
| | 12/09/2025 | ACH | Norman/AMEX | Acct# 372509967774001  ESD | 127.84 | |
| Total Parts& Fluids | | | | | 472.84 | |
| **Automobile Expense - Other** | | | | | | |
| | 12/26/2025 | Cash | Jomo K McKend | purchase used  tire | 220.00 | |
| | 12/26/2025 | Cash | Jomo K McKend | Maintenance -Air Filter | 84.00 | |
| Total Automobile Expense - Other | | | | | 304.00 | |
| Total Automobile Expense | | | | | 3,886.32 | |
| **Automobile Insurance** | | | | | | |
| | 12/08/2025 | ACH | Allstate/Norman | Policy#103 331094 | 1,805.35 | |
| | 12/08/2025 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | 1,927.50 | |
| | 12/23/2025 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance B | 300.00 | |
| Total Automobile Insurance | | | | | 4,032.85 | |
| **Automobile Loan** | | | | | | |
| | 12/06/2025 | Online | Lenny GMC-Citizen Bank | Lenny GMC | 381.22 | |
| Total Automobile Loan | | | | | 381.22 | |
| **Bank Service Charges** | | | | | | |
| | 12/03/2025 | ACH | JP Morgan Chase | Service Charges For The Month Of November/20205 | 77.95 | |
| Total Bank Service Charges | | | | | 77.95 | |
| **Credit Card Fees** | | | | | | |
| | 12/09/2025 | ACH | OPUS | ESD Opus Credit Card Fees | 370.60 | |
| | 12/18/2025 | ACH | Opt Connect | Invoice #INV679214 | 39.98 | |
| | 12/26/2025 | ACH | Opt Connect | Invoice #INV684768 | 39.98 | |
| | 12/30/2025 | ACH | OPUS | ESD Opus Credit Card Fees | 216.00 | |
| | 12/31/2025 | | Cantaloupe/SpyderWash | Spyderwash Cantaloupe Greenwood | 22.89 | |
| Total Credit Card Fees | | | | | 689.45 | |
| **Equipment Lease** | | | | | | |
| **Loan Payable - LFS Clean Sandcs** | | | | | | |
| | 12/25/2025 | ACH | Sandcastle Condominium- All Shore | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | 1,122.81 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| Total Loan Payable - LFS Clean Sandcs | | | | | 1,122.81 | |
| **Loan Payable LFS Clean- Parkwoo** | | | | | | |
| | 12/05/2025 | ACH | Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | 2,245.61 | |
| Total Loan Payable LFS Clean- Parkwoo | | | | | 2,245.61 | |
| **Loan Payable - LFS Multi** | | | | | | |
| | 12/15/2025 | ACH | Town' N Harbor Freeport | 53 Hampton Place | 272.84 | |
| | 12/15/2025 | ACH | Armstrong Gardens 475 /Marsha Grant | 457 Armstrong Ave | 660.09 | |
| | 12/15/2025 | ACH | Horizon Shores/666 Shore % | 666 Shore Rd | 394.07 | |
| | 12/15/2025 | ACH | 222 7th St/Garden City -A Wolf | 222 7th St | 134.29 | |
| Total Loan Payable - LFS Multi | | | | | 1,461.29 | |
| **Loan Payable - Alliance-1054** | | | | | | |
| | 12/15/2025 | ACH | 215 West 91st Street  DE % | Account#0064602-1054 -215 W 91 -Maturity Date June 15, | 390.50 | |
| Total Loan Payable - Alliance-1054 | | | | | 390.50 | |
| **Loan Payable Alliance 1052- W83** | | | | | | |
| | 12/05/2025 | ACH | 225 West 83rd St Bromly BHS | Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | 1,772.19 | |
| Total Loan Payable Alliance 1052- W83 | | | | | 1,772.19 | |
| **Loan Payable Alliance 1053** | | | | | | |
| | 12/20/2025 | ACH | 30 Stoner Road -Richland | Loan # 1053 30 Stoner  Maturity Date:Nov/20/2026 | 391.55 | |
| | 12/20/2025 | ACH | 301 East 79th Street Continental Overage | Loan # 1053 301 E 79  Maturity Date:Nov/20/2026 | 391.55 | |
| Total Loan Payable Alliance 1053 | | | | | 783.10 | |
| **Equipment Lease - Other** | | | | | | |
| | 12/11/2025 | ACH | EASTERN | Loan Payment - Multiple Accounts unclear - Via Bank State | 856.00 | |
| | 12/11/2025 | ACH | EASTERN | Loan Payment - Multiple Accounts unclear - Via Bank State | 847.00 | |
| | 12/11/2025 | ACH | EASTERN | Loan Payment - Multiple Accounts unclear - Via Bank State | 701.00 | |
| | 12/11/2025 | ACH | EASTERN | Loan Payment - Multiple Accounts unclear - Via Bank State | 566.00 | |
| | 12/11/2025 | ACH | EASTERN | Loan Payment - Multiple Accounts unclear - Via Bank State | 243.00 | |
| Total Equipment Lease - Other | | | | | 3,213.00 | |
| Total Equipment Lease | | | | | 10,988.50 | |
| **Equipment Purchase** | | | | | | |
| **Equipment For Resale** | | | | | | |
| | 12/19/2025 | Wire | z/438 W 49th St  Owners Corp | Invoice Number TLW's - 438 West 49th St | 3,500.00 | |
| Total Equipment For Resale | | | | | 3,500.00 | |
| Total Equipment Purchase | | | | | 3,500.00 | |
| **Equipment Rental** | | | | | | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 12/01/2025 | 8273 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | SQ Commercial Electric Dryers | -180.00 | |
| | 12/01/2025 | 8293 | z/Hampton Inn 599 Tuckahoe Rd | Speed Queen Front Load - Coin Operated Washer Rental | -200.00 | |
| **Total Equipment Rental** | | | | | -380.00 | |
| **Gas** | | | | | | |
| | 12/03/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | 439.35 | |
| | 12/16/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | 678.96 | |
| | 12/16/2025 | ACH | Sunoco | Acct#7500-0037764 | 94.46 | |
| | 12/24/2025 | ACH | Shell Lenny | 5187 5206 0150 2124 | 424.16 | |
| **Total Gas** | | | | | 1,636.93 | |
| **Insurance** | | | | | | |
| **Health** | | | | | | |
| | 12/06/2025 | ACH | OXFORD Health | BG09  Oxford Payment Portal | 9,971.40 | |
| | 12/06/2025 | ACH | OXFORD Health | BG08 | 0.00 | |
| | 12/24/2025 | ACH | Aarp United Health Care Medical | | 522.50 | |
| | 12/24/2025 | ACH | Aarp United Health Care Medical | | 277.40 | |
| **Total Health** | | | | | 10,771.30 | |
| **Liability** | | | | | | |
| | 12/05/2025 | Credit Card | Travelers | Acct# 9953X8135 | 2,140.50 | |
| **Total Liability** | | | | | 2,140.50 | |
| **Total Insurance** | | | | | 12,911.80 | |
| **Interest Expense** | | | | | | |
| | 12/29/2025 | ACH | Optconnect Wire | Invoice #INV679214 | 39.98 | |
| **Total Interest Expense** | | | | | 39.98 | |
| **Office Supply** | | | | | | |
| | 12/26/2025 | Cash | Cash Purchases | Post Office -Roll of Stamps | 80.00 | |
| **Total Office Supply** | | | | | 80.00 | |
| **Parts & Equipment** | | | | | | |
| **Credit** | | | | | | |
| | 12/08/2025 | Credit | ESD | # 577042-1 | -1,000.00 | |
| **Total Credit** | | | | | -1,000.00 | |
| **Repair** | | | | | | |
| | 12/05/2025 | Credit | Mountain Electronics Inc | Inv# 17530 | 326.62 | |
| | 12/05/2025 | Credit Card | Mountain Electronics Inc | Invoice Number: 17533 | 150.00 | |
| **Total Repair** | | | | | 476.62 | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Supplies** | | | | | | |
| | 12/01/2025 | | Cash Purchases | Deposit | 40.00 | |
| | 12/03/2025 | Credit | Teddi Matts, Inc. | Teddi Matz Parts | 400.00 | |
| | 12/04/2025 | Credit | Teddi Matts, Inc. | Tedi Matz Parts | 520.00 | |
| | 12/05/2025 | ACH | Norman/AMEX | Acct# 372509967774001 Travelers Insurance & Supplies | 983.42 | |
| | 12/05/2025 | Cash | Superior Laundry Equipment | Invoice # 41357   Reimburse & Pay Lenny/Visa Credit Ca | 230.82 | |
| | 12/05/2025 | Cash | Bleiberg Plumbing Supplies | 12 SS Flex 48" Gas Connectors | 162.16 | |
| | 12/08/2025 | Credit | ESD | #577042 | 1,650.47 | |
| | 12/08/2025 | Credit | ESD | # 578155 | 359.20 | |
| | 12/08/2025 | Credit | ESD | #578699 | 655.76 | |
| | 12/08/2025 | Credit | ESD | # 580563 | 119.73 | |
| | 12/08/2025 | Credit | ESD | # 581381 | 535.78 | |
| | 12/08/2025 | cash | Metered Appliances | Reimbursement- Car & Supplies | 728.00 | |
| | 12/12/2025 | Cash | Metered Appliances | Reimbursement- Car & Supplies | 480.00 | |
| | 12/23/2025 | Cash | DOXON | Towards Balance | 250.00 | |
| | 12/23/2025 | Cash | DOXON | Inv#0797798 | 45.75 | |
| | 12/23/2025 | Cash | Collis A Chance | Reimbursement-b | 105.00 | |
| | 12/23/2025 | | Cash Purchases | Deposit | 188.00 | |
| | 12/24/2025 | Credit | Superior Laundry Equipment | Invoice # 41471 (4) DOX0024000322M PUMP,120V 60 HZ | 230.82 | |
| | 12/26/2025 | Cash | Jomo K McKend | 108th St  30 Lbs Washer inverters | 325.00 | |
| | 12/26/2025 | | Cash Purchases | Deposit | 485.00 | |
| | 12/29/2025 | Cash | Gold Coin | Inv#154902 -Inner Door Bezel Kit | 216.72 | |
| Total Supplies | | | | | 8,711.63 | |
| **Parts & Equipment - Other** | | | | | | |
| | 12/15/2025 | ACH | Norman Nordstrom Visa | Towards Parts & Equipment Balance | 1,615.00 | |
| Total Parts & Equipment - Other | | | | | 1,615.00 | |
| Total Parts & Equipment | | | | | 9,803.25 | |
| **Payroll** | | | | | | |
| | 12/12/2025 | 1052 | Norman Orner | Returned ADP Payroll Check #50006 10/24/2025 | 158.16 | |
| | 12/12/2025 | 1053 | Norman Orner | Lost ADP Payroll Check #11052054  12/12/2025 | 325.02 | |
| Total Payroll | | | | | 483.18 | |
| **Payroll Expenses** | | | | | | |
| | 12/05/2025 | 3391 | ADP | ADP Weekly Payroll Fees | 429.19 | |
| | 12/05/2025 | 3391 | ADP | ADP Weekly Payroll Fees | 34.80 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/05/2025 | 3391 | ADP | ADP Weekly Payroll Fees | 43.70 | |
| 12/11/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.20 | |
| 12/11/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 12/11/2025 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| 12/18/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.19 | |
| 12/18/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 12/18/2025 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| 12/24/2025 | ACH | ADP | ADP Weekly Payroll Fees | 429.20 | |
| 12/24/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 12/24/2025 | ACH | ADP | ADP Weekly Payroll Fees | 378.70 | |
| 12/31/2025 | 483 | | Payroll Expense | 1,062.72 | |
| 12/31/2025 | ACH | ADP | ADP Weekly Payroll Fees | 431.35 | |
| 12/31/2025 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| 12/31/2025 | ACH | ADP | ADP Weekly Payroll Fees | 0.00 | |

Total Payroll Expenses — 4,154.85

**Postage and Delivery**

| 12/09/2025 | | Cash Purchases | Deposit | 16.00 | |

Total Postage and Delivery — 16.00

**Rent**

**Returned Card Refund**

| 12/15/2025 | | Refund/Returned Cards | Deposit | 75.00 | |

Total Returned Card Refund — 75.00

**Rent - Other**

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/01/2025 | 16076 | Floral Blvd/33-47 | Monthly Laundry Room Rent | 160.00 | 160.00 |
| 12/01/2025 | 1047 | Lido Beach Towers. | Monthly Laundry Rooms Rent | 1,850.00 | 1,850.00 |
| 12/01/2025 | 1038 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | 400.00 | 400.00 |
| 12/01/2025 | 1073 | Duncan Elder 150/ Einsidler | Monthly Laundry Room Rent | 604.16 | 604.16 |
| 12/01/2025 | 1048 | 333 East Broadway/Country Club | 333 East Broadway | 675.00 | 675.00 |
| 12/01/2025 | Online | | Parkwood Estates | 1,500.00 | 1,500.00 |
| 12/01/2025 | 1071 | Rockville Lewis 4 N Lewis Pl- Slepoy | Monthly Laundry Room Rent | 350.00 | 350.00 |
| 12/01/2025 | 1072 | Sherwood Village. | Sherwood Village/99-10 60th Ave. | 590.00 | 590.00 |
| 12/01/2025 | 1077 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | 300.00 | 300.00 |
| 12/01/2025 | 1078 | 19 Schenk Avenue-Richland | Monthly Laundry Room Rent | 100.00 | 100.00 |

3:26 PM
02/25/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 12/01/2025 | 1079 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | 350.00 | 350.00 |
| 12/01/2025 | 1039 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | 650.00 | 650.00 |
| 12/01/2025 | 1040 | 385 East 16th St./Rokowsky | 385 East 16th St-Monthly Laundry Room Rent | 450.00 | 450.00 |
| 12/01/2025 | 1041 | Landers Street 84-35/Rokowsky | Landers St. -Monthly Laundry Room Rent | 475.00 | 475.00 |
| 12/01/2025 | 3387 | 75 South Middleneck/Hillpark % | October 6/2025 Collection Total = $1,000.00 | 500.00 | 500.00 |
| 12/02/2025 | 1042 | 50 West Gunhill Rd. % | July/2025  Rent  -Replace Lost Check # 16282 | 625.00 | 625.00 |
| 12/02/2025 | 1043 | 50 West Gunhill Rd. % | August/2025  Rent  - Replace Lost Check # 16374 | 625.00 | 625.00 |
| 12/02/2025 | 1037 | Vanderbilt-Manhasset Apts % | Sept/2025 -Nov/2025 Collection Total =$227.75 | 125.25 | 125.25 |
| 12/03/2025 | 1046 | Armstrong Gardens 475 /Marsha Grant | July/2025 | 483.34 | 483.34 |
| 12/03/2025 | 1046 | Armstrong Gardens 475 /Marsha Grant | August/2025 | 483.34 | 483.34 |
| 12/03/2025 | 1046 | Armstrong Gardens 475 /Marsha Grant | September/2025 | 483.34 | 483.34 |
| 12/03/2025 | 1046 | Armstrong Gardens 475 /Marsha Grant | October/2025 | 483.34 | 483.34 |
| 12/03/2025 | 1046 | Armstrong Gardens 475 /Marsha Grant | November/2025 | 483.34 | 483.34 |
| 12/03/2025 | Online | Parkwood | Parkwood Estates | 1,500.00 | 1,500.00 |
| 12/03/2025 | 3390 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$995.00 | 547.00 | 547.00 |
| 12/03/2025 | Direct Depo | 999 Wiloughby %% | Aug/2025 -Nov/2025 | 460.00 | 460.00 |
| 12/05/2025 | ACH | 2020 East 41st Street | 2020 East 41 St.-Monthly Laundry Room Rent | 350.00 | 350.00 |
| 12/05/2025 | 3922 | 190 Merrick Road Lanai House %% | December 5, 2025 Total Collection =$252.00 | 128.00 | 128.00 |
| 12/12/2025 | 1051 | 57th Avenue 92-31/Hanover-Blue Owl % | February/2025 Total Collection =$746.00 | 373.00 | 373.00 |
| 12/12/2025 | 1051 | 57th Avenue 92-31/Hanover-Blue Owl % | March/2025 Total Collection =$613.00 | 306.50 | 306.50 |
| 12/12/2025 | 3920 | 190 Merrick Road Lanai House %% | December 12, 2025 Total Collection =$286.00 | 157.00 | 157.00 |
| 12/15/2025 | 1054 | Hicks Street -145/ BPC-Min% | January/2025 -June/2025 Collection Total = $3,905.00 | 2,147.75 | 2,147.75 |
| 12/18/2025 | 3923 | Horizon Shores/666 Shore % | 11/18/2025 Collection Total =$960.00 | 480.00 | 480.00 |
| 12/19/2025 | 3388 | 190 Merrick Road Lanai House %% | December 19, 2025 Total Collection =$195.00 | 101.00 | 101.00 |
| 12/19/2025 | 1055 | Hicks Street -145/ BPC-Min% | Julyy/2025 -December/2025 Collection Total = $2,780.00 | 1,529.00 | 1,529.00 |
| 12/23/2025 | Cash | Hilton Ave 67 Hilton Hall Garden City % | 12/23/2025 Pd @ Collection Total = $675.00 | 337.50 | 337.50 |
| 12/26/2025 | 3921 | 190 Merrick Road Lanai House %% | December 26, 2025 Total Collection =$278.00 | 152.00 | 152.00 |
| 12/29/2025 | 3924 | 75 South Middleneck/Hillpark % | December 1/2025 Collection Total = $1,241.00 | 625.00 | 625.00 |

Total Rent - Other    21,939.86

Total Rent    22,014.86    $21,939.86

**Repairs**

**Building Repairs**

| | | | | | |
|---|---|---|---|---|---|
| 12/24/2025 | | Cash Purchases | Electrician | 1,000.00 | |

Total Building Repairs    1,000.00

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| Total Repairs | | | | | 1,000.00 | |
| **Shipping & Delivery** | | | | | | |
| | 12/17/2025 | 8307 | z/438 W 49th St  Owners Corp | Shipping & Freight & Delivery | -725.00 | |
| Total Shipping & Delivery | | | | | -725.00 | |
| **Taxes** | | | | | | |
| **Employer's Federal Tax** | | | | | | |
| | 12/05/2025 | 3391 | ADP | Taxes | 801.12 | |
| | 12/11/2025 | ACH | ADP | Taxes | 801.13 | |
| | 12/18/2025 | ACH | ADP | Taxes | 832.34 | |
| | 12/24/2025 | ACH | ADP | Taxes | 807.14 | |
| | 12/31/2025 | ACH | ADP | Taxes | 889.27 | |
| Total Employer's Federal Tax | | | | | 4,131.00 | |
| **NYS Sales Tax** | | | | | | |
| | 12/10/2025 | ACH | NYS Sales Tax/ST10000 | Sales Tax | 2,221.10 | |
| Total NYS Sales Tax | | | | | 2,221.10 | |
| Total Taxes | | | | | 6,352.10 | |
| **Telephone** | | | | | | |
| **& Internet** | | | | | | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434   Account number ending in: 625-0001 & : | 424.87 | |
| | 12/05/2025 | ACH | Norman/AMEX | Acct# 372509967774001  Travelers Insurance & Supplies | 16.58 | |
| | 12/05/2025 | ACH | GO DADDY | Web Hosting Deluxe Monthly Renewal | 15.99 | |
| | 12/29/2025 | ACH | Verizon/Cell Phones | Acct#108339434   Account number 882461997-00002 | 0.00 | |
| | 12/31/2025 | ACH | Verizon/6717 -7454 | Acct#718 426 6717 454 177 | 393.25 | |
| Total & Internet | | | | | 850.69 | |
| **Telephone - Other** | | | | | | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Wireles Cell Phones  306-0001 | 226.40 | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Wireles Cell Phones | 205.50 | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Acct#108339434   Wireles Cell Phones | 424.87 | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Account number ending in: 625-0001 | 393.25 | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 226.40 | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Account number ending in: 625-0001 | 205.50 | |
| | 12/01/2025 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 226.40 | |
| | 12/29/2025 | ACH | Verizon/Cell Phones | Account number 0001882461997-00002 | 601.31 | |
| | 12/29/2025 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 312.53 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
December 2025

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| Total Telephone - Other | | | | | 2,822.16 | |
| Total Telephone | | | | | 3,672.85 | |
| **Tolls** | | | | | | |
| | 12/01/2025 | ACH | EZ PASS | Pass Account | 50.00 | |
| | 12/01/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 12/01/2025 | ACH | EZ PASS | Pass Account | 25.00 | |
| | 12/05/2025 | ACH | EZ PASS | Pass Account | 125.00 | |
| | 12/05/2025 | ACH | EZ PASS | Pass Account | 135.00 | |
| | 12/09/2025 | ACH | EZ PASS | Pass Account | 125.00 | |
| | 12/10/2025 | ACH | EZ PASS | Pass Account | 310.00 | |
| | 12/10/2025 | ACH | EZ PASS | 4712766304 | 25.00 | |
| | 12/10/2025 | ACH | EZ PASS | 4712766304 | | |
| | 12/15/2025 | ACH | EZ PASS | Pass Account | 50.00 | |
| | 12/15/2025 | ACH | EZ PASS | 4712766304 | 25.00 | |
| | 12/15/2025 | ACH | EZ PASS | 4712766304 | 50.00 | |
| | 12/24/2025 | ACH | EZ PASS | Pass Account | 125.00 | |
| | 12/24/2025 | ACH | EZ PASS | 4712766304 | 65.00 | |
| | 12/30/2025 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 12/30/2025 | ACH | EZ PASS | 4712766304 | 25.00 | |
| Total Tolls | | | | | 1,225.00 | |
| **Trucking & Delivery** | | | | | | |
| | 12/01/2025 | Cash | Maverick Logistic Solutions | Towards Balance | 1,500.00 | |
| | 12/01/2025 | Cash | Trucking -Tony J&R Trucking | Removal Grace -Deliver 91 Clinton | 2,000.00 | |
| | 12/12/2025 | cash | Maverick Logistic Solutions | Towards Balance | 300.00 | |
| | 12/12/2025 | Cash | Maverick Logistic Solutions | Acct#: MET057 | 300.00 | |
| | 12/21/2025 | Cash | Maverick Logistic Solutions | Acct#: MET057 | 300.00 | |
| Total Trucking & Delivery | | | | | 4,400.00 | |
| **Uncategorized Expenses** | | | | | | |
| | 12/03/2025 | 8295 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Dryer #2 Replaced Computer | -45.00 | |
| | 12/03/2025 | 8296 | z/General 84-29 153rd Avenue/ BPC | Washer #1 Replace 2 Belts | -10.00 | |
| | 12/09/2025 | 8297 | z/35-06 88 St.- Madison/Precision | Installed New Belt for American Dryer | -10.00 | |
| | 12/09/2025 | 8298 | z/47 East 88th Street-D Elliman | Washer #4 Sshocks/Door Lock Unit & Striker | -40.00 | |
| | 12/15/2025 | 8301 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | W#1 replaced drain pump and cold water valve | -40.00 | |
| | 12/15/2025 | 8302 | z/Optimum Properties:z/630 Bergen- Optimum | Replace Washer Door | -40.00 | |

3:26 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### December 2025

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 12/15/2025 | 8303 | z/Optimum Properties:104 Booraem Avenue | Service Dryers | -40.00 | |
| 12/15/2025 | 8304 | z/Optimum Properties:Academy Street | Drilled out  2 Coin Boxes | -40.00 | |
| 12/15/2025 | 8305 | z/Optimum Properties:425 Summit Ave | Service | -20.00 | |
| 12/15/2025 | 8306 | z/Optimum Properties:520 Central Avenue | Dry Condensation Trap Cleaned Out | -20.00 | |
| 12/17/2025 | 8308 | z/66 Orange St - Goldin Choice | Washer # 10 Replace Water & Drain Pump -Service W#2 | -35.00 | |
| 12/17/2025 | 8309 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Crossover Washer #1 Replaced Motor | -40.00 | |
| 12/18/2025 | 8310 | z/KALTECH CAPITAL:z/40 West 77th St | SQ Washer Door Insert & Striker Installed- | 0.00 | |
| 12/19/2025 | 8311 | z/1580 East 18th/Choice | Washer #4 Replace Water Drain Pump | -10.00 | |
| 12/19/2025 | 8312 | z/Optimum Properties:67 Stuyvesant St., Apt. 2 I | Service Electrolux Washer | -50.00 | |
| 12/19/2025 | 8313 | z/Optimum Properties:z/630 Bergen- Optimum | Serviced & Tested All Dryers | -40.00 | |
| 12/19/2025 | 8314 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Washer # 2 Install Washer Door Insert & Door Striker | -29.00 | |
| 12/22/2025 | 8315 | z/66 Orange St - Goldin Choice | Washer # 12 Replace Water & Drain Pump | -35.00 | |
| 12/30/2025 | 8317 | z/66 Orange St - Goldin Choice | Dryer #9 Replace Computer Board- | -15.00 | |
| Total Uncategorized Expenses | | | | -559.00 | |
| **Utilities** | | | | | |
| **Gas and Electric** | | | | | |
| 12/01/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | 164.39 | |
| 12/01/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | 164.39 | |
| 12/31/2025 | ACH | National Grid/KEYSPAN | Acct#06925-49235 | 604.59 | |
| Total Gas and Electric | | | | 933.37 | |
| Total Utilities | | | | 933.37 | |
| **Other Income** | | | | | |
| 12/04/2025 | 481 | | Lawsuit Reimbursement - Tilden | -600.00 | |
| Total Other Income | | | | -600.00 | |
| **Gross Payroll** | | | | | |
| 12/31/2025 | 482 | | | 16,026.16 | |
| Total Gross Payroll | | | | 16,026.16 | |
| **TOTAL** | | | | **-338.00** | |

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| **Lenny Visa** | $9,791.33 | $8,356.72 | $33,949.54 |

Total Lenny Visa
**CHASE/0269  TX Sav**

Total CHASE/0269  TX Sav
**CHASE/0251 Savings New**

Total CHASE/0251 Savings New
**CHASE/30511 -CHK -New**
　　　**Checking at Chase Web Download**

Total Checking at Chase Web Download
**CHASE/30511 -CHK -New - Other**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -1,772.19 | |
| | -2,245.61 | |

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**December 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -3,213.00 | |
| | -390.50 | |
| | -1,461.29 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

-783.10

-1,122.81

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total CHASE/30511 -CHK -New - Other

Total CHASE/30511 -CHK -New

**Credit Card Norman Amex**

Total Credit Card Norman Amex

**CHASE/5289**

Total CHASE/5289

**Cash**

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**December 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

Total Cash
**Signature-Flagstar**

$381.22

Total Signature-Flagstar
**Accounts Receivable**                    -$10,607.28

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total Accounts Receivable

**Exchange**

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Exchange
**N.Y.C. Sales Tax -8.875%**

Total N.Y.C. Sales Tax -8.875%
**Payroll Liabilities**
    **Net Payroll**

    Total Net Payroll
    **Deductions Withheld**

    Total Deductions Withheld
    **Payroll Liabilities - Other**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**December 2025**

| Unpaid Rent | Paid Loans | Unpaid Loans |
| --- | --- | --- |

3:26 PM
02/25/26
**Accrual Basis**

Total Payroll Liabilities - Other

Total Payroll Liabilities

**Sales Tax Payable**

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Sales Tax Payable
**Retained Earnings**

Total Retained Earnings
**Sales - Parts**

Total Sales - Parts
**COLLECTION**

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total COLLECTION

**Equipment Sale**

Total Equipment Sale

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

**Sales**

Total Sales

**SERVICE**

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

3:26 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent            Paid Loans            Unpaid Loans

Total SERVICE
**Reimbursement**

Total Reimbursement
**Automobile Expense**
    **Gas**

    Total Gas
    **N.Y.S. Inspection**

    Total N.Y.S. Inspection
    **Oil Change**

    Total Oil Change
    **Parking**

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

Total Parking
**Parts& Fluids**

Total Parts& Fluids
**Automobile Expense - Other**

Total Automobile Expense - Other
Total Automobile Expense
**Automobile Insurance**

Total Automobile Insurance
**Automobile Loan**

Total Automobile Loan
**Bank Service Charges**

Total Bank Service Charges
**Credit Card Fees**

Total Credit Card Fees
**Equipment Lease**
        Loan Payable - LFS Clean Sandcs

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

Unpaid Rent       Paid Loans       Unpaid Loans

Total Loan Payable - LFS Clean Sandcs
**Loan Payable LFS Clean- Parkwoo**

Total Loan Payable LFS Clean- Parkwoo
**Loan Payable - LFS Multi**

Total Loan Payable - LFS Multi
**Loan Payable - Alliance-1054**

Total Loan Payable - Alliance-1054
**Loan Payable Alliance 1052- W83**

Total Loan Payable Alliance 1052- W83
**Loan Payable Alliance 1053**

Total Loan Payable Alliance 1053
**Equipment Lease - Other**

Total Equipment Lease - Other
Total Equipment Lease
**Equipment Purchase**
    **Equipment For Resale**

Total Equipment For Resale
Total Equipment Purchase
**Equipment Rental**

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Equipment Rental
**Gas**

Total Gas
**Insurance**
    **Health**

    Total Health
    **Liability**

    Total Liability
Total Insurance
**Interest Expense**

Total Interest Expense
**Office Supply**

Total Office Supply
**Parts & Equipment**
    **Credit**

    Total Credit
    **Repair**

    Total Repair

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

Unpaid Rent          Paid Loans          Unpaid Loans

**Supplies**

Total Supplies
**Parts & Equipment - Other**

Total Parts & Equipment - Other
Total Parts & Equipment
**Payroll**

Total Payroll
**Payroll Expenses**

3:26 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

Total Payroll Expenses
**Postage and Delivery**

Total Postage and Delivery
**Rent**
    **Returned Card Refund**

    Total Returned Card Refund
    **Rent - Other**

$9,791.33

| | |
|---|---|
| 0ac-Rent:195 North Village Avenue/Barrie | -210.00 |
| Advanced:50 Plaza-Advanced | -583.33 |
| Brown Harris:1080 Fifth Avenue | -50.00 |
| Douglas Elliman:101 Central Park West/DE | -60.00 |
| Halstead:310 West 79th St. | -150.00 |
| Rent Payment:1525 East 26th Street. | -250.00 |
| Rent Payment:300 East 85th Street | -2,250.00 |
| Rent Payment:Kings Bay 2 | -3,850.00 |
| Rent Payment LI/Q:120 Morris Ave -Einsidler | -375.00 |
| Rent Payment LI/Q:161 Remsen Street Sandberg Over | -125.00 |

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

| | Unpaid Rent | Paid Loans | Unpaid Loans | |
|---|---|---|---|---|
| Rent Payment LI/Q:Linden Hill 1 % | | | | -1,188.00 |
| Rent Payment LI/Q:LINDEN TOWERS | | | | -475.00 |
| Richland:1 Maple Drive-Cambridge-Richlan | | | | -50.00 |
| Richland:215 Middleneck Tuscany Richland | | | | -175.00 |
| | | | | -9,791.33 |

| | | | | |
|---|---|---|---|---|
| Total Rent - Other | | | | |
| Total Rent | $9,791.33 | | | |
| **Repairs** | | | | |
| **Building Repairs** | | | | |
| Total Building Repairs | | | | |

3:26 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
December 2025

Unpaid Rent          Paid Loans          Unpaid Loans

Total Repairs
**Shipping & Delivery**

Total Shipping & Delivery
**Taxes**
**Employer's Federal Tax**

Total Employer's Federal Tax
**NYS Sales Tax**

Total NYS Sales Tax
Total Taxes
**Telephone**
**& Internet**

Total & Internet
**Telephone - Other**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Telephone - Other

Total Telephone

**Tolls**

Total Tolls

**Trucking & Delivery**

Total Trucking & Delivery

**Uncategorized Expenses**

**3:26 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**December 2025**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Uncategorized Expenses

**Utilities**

    **Gas and Electric**

       Total Gas and Electric

Total Utilities

**Other Income**

Total Other Income

**Gross Payroll**

Total Gross Payroll

**TOTAL**