3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Lenny Visa** | | | | | | $24,899.09 |
| | 01/07/2026 | Credit | Mountain Electronics Inc | Invoice Number  18697 | -347.33 | |
| Total Lenny Visa | | | | | -347.33 | |
| **CHASE/0269 TX Sav** | | | | | | |
| | 01/06/2026 | 11097 | z/Arm Management:910 Riverside Drive | PMT Inv# 7217  Partial Paymenr $212.76 Balance | 402.38 | |
| | 01/20/2026 | Transfer | Metered Appliances | Funds Transfer To Chase  Checking Acct 30511 | -948.43 | |
| | 01/20/2026 | | Metered Appliances | Funds Transfer | -948.43 | |
| Total CHASE/0269 TX Sav | | | | | -1,494.48 | |
| **CHASE/0251 Savings New** | | | | | | |
| | 01/05/2026 | ACH | Norman/AMEX | Acct# 372509967774001   -Reimbursement for Travelers A | -4,000.00 | |
| | 01/05/2026 | | Deposit | | 4,000.00 | |
| | 01/06/2026 | | Deposit | | 489.50 | |
| | 01/09/2026 | 15534 | z/PARNES COMPANY | PMT Invoice # 8266 -Split Checks | 2,110.11 | |
| | 01/09/2026 | 15076 | z/PARNES COMPANY | PMT Invoice # 8266 -Split Checks | 2,110.11 | |
| | 01/09/2026 | 16050 | z/PARNES COMPANY | PMT Invoice # 8266 -Split Checks | 2,110.11 | |
| | 01/09/2026 | 16776 | z/PARNES COMPANY | PMT Invoice # 8266 -Split Checks | 2,110.11 | |
| | 01/09/2026 | 2559 | z/Optimum Properties:z/630 Bergen- Optimum | PMT Inv #8260 & # 8302 | 1,685.00 | |
| | 01/09/2026 | 1660 | z/Optimum Properties:520 Central Avenue | PMT Inv# 8259 & # 8306   Split | 804.00 | |
| | 01/09/2026 | 1660 | z/Optimum Properties:104 Booraem Avenue | PMT Inv # 8303 Split Check w/Central | 225.00 | |
| | 01/12/2026 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | -2,000.00 | |
| | 01/12/2026 | | Metered Appliances | Funds Transfer | -2,000.00 | |
| | 01/13/2026 | | Metered Appliances | Funds Transfer | -6,337.35 | |
| | 01/16/2026 | | Metered Appliances | Funds Transfer | -6,000.00 | |
| | 01/19/2026 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | -6,337.35 | |
| | 01/20/2026 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | -81.03 | |
| | 01/20/2026 | | Metered Appliances | Funds Transfer | -81.03 | |
| Total CHASE/0251 Savings New | | | | | -11,192.82 | |
| **CHASE/30511 -CHK -New** | | | | | | |
| **Checking at Chase Web Download** | | | | | | |
| | 01/02/2026 | | DEPOSIT | | 2,800.00 | |
| Total Checking at Chase Web Download | | | | | 2,800.00 | |
| **CHASE/30511 -CHK -New - Other** | | | | | | |
| | 01/01/2026 | 1069 | Lido Beach Towers. | January/2026 Monthly Laundry Rooms Rent | -1,850.00 | |
| | 01/01/2026 | 1060 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | -400.00 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/01/2026 | 1074 | Duncan Elder 150/ Einsidler | Monthly Laundry Room Rent | -604.16 |
| 01/01/2026 | 1068 | 333 East Broadway/Country Club | | -675.00 |
| 01/01/2026 | 1061 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.   Monthly Laundry Room Rent | -650.00 |
| 01/01/2026 | 1076 | Floral Blvd/33-47 | Monthly Laundry Room Rent | -160.00 |
| 01/02/2026 | ACH | Parking Tickets | #4975412081 -Lenny GMC  Dec 18 /2025 JME3329 Speed | -50.00 |
| 01/02/2026 | 3913 | 190 Merrick Road Lanai House %% | January 2, 2026 Total Collection =$308.00 | -168.00 |
| 01/02/2026 | | Deposit | | 3,300.00 |
| 01/02/2026 | ACH | Verizon/6717 -7454 | Acct#718 426 6717 454 177  Ending972-0001 | -211.32 |
| 01/02/2026 | | Deposit | | 884.00 |
| 01/02/2026 | | DEPOSIT | | -2,800.00 |
| 01/05/2026 | ACH | 2020 East 41st Street | Monthly Laundry Room Rent -2020 East 41 Street  Click P | -350.00 |
| 01/05/2026 | ACH | Alliance Laundry 1052 225 W 83rd | Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | -1,772.19 |
| 01/05/2026 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | -2,245.61 |
| 01/05/2026 | | Deposit | | 2,700.00 |
| 01/05/2026 | ACH | EZ PASS | 4712766304 | -65.00 |
| 01/06/2026 | 1009 | 1855 East 12th Street- Vintage | | -500.00 |
| 01/06/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | -3,842.52 |
| 01/06/2026 | 10419 | z/829 Park Ave-  Orsid | PMT December/2025 # 8291 | 217.75 |
| 01/06/2026 | | Deposit | | 3,100.00 |
| 01/06/2026 | Online | Lenny GMC-Citizen Bank | Acct# 00002794589586 -Lenny GMC - | -381.22 |
| 01/06/2026 | ACH | JP Morgan Chase | Service Charges For The Month Of December/2025 | -56.58 |
| 01/07/2026 | | Deposit | | 2,500.00 |
| 01/07/2026 | 3597 | z/Tilden Towers 801-Metropolitan | PMT January/2026 Towards Settlement  18K | 600.00 |
| 01/07/2026 | ACH | GO DADDY | Web Hosting Deluxe Monthly Renewal | -19.99 |
| 01/08/2026 | 1013 | 334 West 86th Street. Vintage | October/2025 Monthly Laundry Room Rent | -350.00 |
| 01/08/2026 | 1015 | Cadman Plaza/Vintage | October/2025 Monthly Laundry Room Rent | -1,500.00 |
| 01/08/2026 | ACH | Eastern 100277/1760 3rd Ave | Loan# 100277 /1760 Third Avenue | -2,119.60 |
| 01/08/2026 | | Deposit | | 2,400.00 |
| 01/08/2026 | ACH | EZ PASS | 4712766304 | -265.00 |
| 01/08/2026 | ACH | ADP | ADP Weekly Payroll Fees | -1,464.31 |
| 01/08/2026 | ACH | Eastern-Linden Hill 100449 | Loan # 100449 - Linden Hill Maturity Date August 11, 2026 | -1,253.04 |
| 01/08/2026 | ACH | EASTERN | Loan Payment -  Via Web Site | -857.67 |
| 01/08/2026 | ACH | Allstate/Norman | Policy#103 331094 | -1,805.35 |
| 01/09/2026 | 1001 | 1 Maple Drive-Cambridge-Richland | 1 Maple Drive   October/2025 | -50.00 |

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/09/2026 | 1002 | 15 Canterbury Road-Richland | October/2025  Monthly Laundry Room Rent | -300.00 |
| 01/09/2026 | 1007 | 19 Schenk Avenue-Richland | Monthly Laundry Room Rent | -100.00 |
| 01/09/2026 | 1003 | 30 Stoner Road -Richland | October/2025  Monthly Laundry Room Rent | -350.00 |
| 01/09/2026 | ACH | Norman Nordstrom Visa | Acct# 4266 3800 0428 1165 Microsoft 360 Subscription  Re | -108.61 |
| 01/09/2026 | | | Deposit | 905.00 |
| 01/09/2026 | 2396 | z/Optimum Properties:Optimum - 153 Academy Street | PMT Inv # 8261  Split w/96 Highland | 215.00 |
| 01/09/2026 | 2396 | z/Optimum Properties:96 Highland - Optimum | PMT Inv# 8262  Split w/153 Academy | 215.00 |
| 01/09/2026 | ACH | OPUS | ESD Opus Credit Card Fees | -359.85 |
| 01/12/2026 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT January/2026 #8328 | 111.05 |
| 01/12/2026 | | | Deposit | 6,495.00 |
| 01/12/2026 | 2294 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT January/2026 #8329 | 239.53 |
| 01/12/2026 | 2190 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT January/2026 #8333 | 261.30 |
| 01/12/2026 | 1115 | z/Michelle Twrs 75-40 Austin St.  BRG | PMT June/2025 #7972 | 179.64 |
| 01/12/2026 | 1116 | z/Michelle Twrs 75-40 Austin St.  BRG | PMT July/2025 8040# | 179.64 |
| 01/12/2026 | | | Deposit | 2,000.00 |
| 01/12/2026 | 3914 | 190 Merrick Road Lanai House %% | January 9, 2026 Collection Total = $276.00 | -151.00 |
| 01/13/2026 | Online | Parkwood | Monthly Laundry Room Rent-Parkwood Estates | -1,500.00 |
| 01/13/2026 | ACH | Sunoco | Acct#7500-0037764 | -233.76 |
| 01/13/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | -602.72 |
| 01/13/2026 | 1057 | 57th Avenue 92-31/Hanover-Blue Owl % | April/2025= $630.00 & May/2025=$646.00 | -638.00 |
| 01/13/2026 | 1058 | Vanderbilt-Manhasset Apts % | December/2025 Collection Total =$208.25 | -114.53 |
| 01/13/2026 | | | Deposit | 3,591.00 |
| 01/13/2026 | Wire Transf | Kiosoft Tech Trex | Invoice Number  IN25C4970  Parnes   Wire Transfer | -6,337.35 |
| 01/13/2026 | ACH | EZ PASS | 4712766304 | -25.00 |
| 01/13/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | -5.00 |
| 01/13/2026 | | | Deposit | 6,337.35 |
| 01/14/2026 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT January/2026 # 8338 | 185.09 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT January/2026 #8323 & Inv# 8314 ($444.21& $565.06) | 1,009.27 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT January/2026 # 8337 | 166.58 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT January/2026 #8326 | 333.16 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT January/2026 #8339 | 166.58 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT January/2026 #8336 | 259.12 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT January/2026 #8320 | 148.07 |
| 01/14/2026 | | | Deposit | 4,800.00 |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 01/14/2026 | 3917 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$1,320.00   Hand Written | -726.00 |
| 01/14/2026 | 3916 | 300 East 85th Street | Towards Arrears | -4,000.00 |
| 01/14/2026 | ACH | EZ PASS | 4712766304 | -65.00 |
| 01/14/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | -5.00 |
| 01/14/2026 | ACH | EZ PASS | 4712766304 | -65.00 |
| 01/15/2026 | ACH | Verizon/Cell Phones | Acct#108339434   Account number 882461997-00002 | -257.91 |
| 01/15/2026 | ACH | LFS Arm-666-222-Town | Acct # 40489170 -Armstrong-666-222 7th-Town N H | -1,461.29 |
| 01/15/2026 | | | Deposit | 3,268.00 |
| 01/15/2026 | 1059 | 4 Milbrook Court 4-Ceebraid  %% | September/2025 -December/2025 Collection Total =$1,00 | -550.95 |
| 01/15/2026 | ACH | Norman/AMEX | Acct# 372509967774001  Tundra -No Standing Freeport Vi | -74.00 |
| 01/15/2026 | ACH | Parking Tickets | #9249002063  Tundra NYC CityPay 81 E 89 Street Cleanin | -65.00 |
| 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | -1,829.71 |
| 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | -1,829.71 |
| 01/16/2026 | 1065 | Fardale %/Vintage | June/2025- August/2025  Collection Total =$2,047.16 | -614.15 |
| 01/16/2026 | 1035 | 142 East 49th Street/ % | November 10, 2025 Collection Total = $489.00 | -244.50 |
| 01/16/2026 | 1056 | 142 East 49th Street/ % | December 2025 Collection Total = $507.00 | -253.30 |
| 01/16/2026 | 1064 | 201-West 89th Street Owners | 3 Months January-February- March/2026 | -990.00 |
| 01/16/2026 | 1066 | 190 Merrick Road Lanai House %% | January 16, 2026 Total Collection =$323.00 | -177.00 |
| 01/16/2026 | | | Deposit | 132.00 |
| 01/16/2026 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT January/2026 # 8331 | 130.65 |
| 01/16/2026 | 8502242859 | z/Optimum Properties:207 Webster Street | PMT Inv # 8011 Split Chk 425 Summit CHK Total -$460 | 235.00 |
| 01/16/2026 | 8502242859 | z/Optimum Properties:425 Summit Ave | PMT Inv # 7939 Split Chk w/207 Webster-CHK Total -$46 | 225.00 |
| 01/16/2026 | 5118 | z/1580 East 18th/Choice | PMT Inv#'s 8201 & 8311 | 1,121.41 |
| 01/16/2026 | 1099 | z/45-08 40 St/Queens Blvd- BRG | PMT Invoice # 8160 | 1,740.91 |
| 01/16/2026 | 3918 | Horizon Shores/666 Shore % | 1/16/2026 Collection Total =$730.00 Hand Written Check | -365.00 |
| 01/16/2026 | | | Deposit | 1,040.00 |
| 01/16/2026 | | | Deposit | 6,000.00 |
| 01/17/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | -504.47 |
| 01/19/2026 | ACH | Verizon/6717 -7454 | Acct#718 426 6717 454 177  Ending972-0001 | -233.65 |
| 01/19/2026 | ACH | Norman/AMEX | Acct# 372509967774001 Reimbursement for Amex payme | -2,985.56 |
| 01/19/2026 | | | Deposit | 1,899.00 |
| 01/20/2026 | ACH | Alliance Laundry 1054 | Account#0064602-1054 -215 W 91 - Jan-Oct/2025 Maturity | -388.91 |
| 01/20/2026 | ACH | Alliance Laundry 1053 30 Stoner-301 E79 | Loan # 1053 30 Stoner & 301 E 79  Maturity Date:Nov/20/2 | -857.41 |
| 01/20/2026 | ACH | Norman Nordstrom Visa | Acct# 4266 3800 0428 1165 Towards Parts & Equipment Ba | -1,000.00 |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/20/2026 | | | Deposit | 1,801.00 |
| 01/20/2026 | 8502350297 | z/322 East 57th Street/AKAM | PMT January/2026 # 8332 | 73.16 |
| 01/20/2026 | 85023557520 | z/Optimum Properties:z/630 Bergen- Optimum | PMT Invoice # 8313 | 410.00 |
| 01/20/2026 | ACH | EZ PASS | 4712766304 | -65.00 |
| 01/20/2026 | ACH | Aarp United Health Care Medical | | -297.00 |
| 01/20/2026 | | | Deposit | 948.43 |
| 01/20/2026 | | | Deposit | 81.03 |
| 01/21/2026 | ACH | OXFORD Health | Group#MA24338  -BG08& BG09  Oxford Payment Portal | -9,971.40 |
| 01/21/2026 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT Invoice # 8352 | 250.41 |
| 01/21/2026 | Wire Transfer | z/222 East Broadway-Roundsquare Builders | PMT Invoice #7658 Wire | 5,036.51 |
| 01/21/2026 | Wire Transfer | z/438 W 49th St  Owners Corp | PMT Invoice # 8307 By Wire Transfer | 3,567.08 |
| 01/21/2026 | | | Deposit | 1,200.00 |
| 01/22/2026 | ACH | Norman/AMEX | Acct# 372509967774001 Reimbursement for Amex payme | -51.77 |
| 01/22/2026 | ACH | ADP | ADP Weekly Payroll Fees | -1,829.71 |
| 01/22/2026 | | | Deposit | 1,339.53 |
| 01/22/2026 | ACH | OPUS | ESD Opus Credit Card Fees | -60.00 |
| 01/23/2026 | | | Deposit | 10,500.00 |
| 01/23/2026 | 2212 | z/HAWTHORNE VENTURES | PMT Inv#'s 7826-8216-7389 Partial | 288.52 |
| 01/25/2026 | ACH | Laundry Lux Clean Sandcastle | Acct#0493904 Sandcastle Terminates Sept 25, 2029 | -1,122.81 |
| 01/26/2026 | ACH | Deluxe Business Systems | 500 Computer Checks & Stamp Ink | -359.74 |
| 01/26/2026 | ACH | EZ PASS | 4712766304  $65+ $125+$65 | -255.00 |
| 01/27/2026 | 3911 | Kings Bay 2 | Monthly Laundry Room Rent | -3,850.00 |
| 01/27/2026 | ACH | Norman/AMEX | Acct# 372509967774001 Reimbursement for Amex payme | -359.34 |
| 01/27/2026 | ACH | EZ PASS | 4712766304 | -65.00 |
| 01/27/2026 | | | Deposit | 4,200.00 |
| 01/27/2026 | 7225552953 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT January/2026 #8319 Split Check - Total Chk-$130.65 | 43.55 |
| 01/27/2026 | | | | 64.00 |
| 01/28/2026 | ACH | Norman/AMEX | Acct# 372509967774001-Reimbursement for- Yale II -Tun | -1,535.13 |
| 01/28/2026 | 7225552953 | z/North Slope Vet:z/207 6th Avenue | PMT January/2026 #8345 Split Check  Total Chk-$130.65 | 43.55 |
| 01/28/2026 | 7225552953 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT January/2026 #8335 Split Check - Total Chk-$130.65 | 43.55 |
| 01/28/2026 | | | Deposit | 1,300.00 |
| 01/28/2026 | 3910 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$570.00  Hand Written | -313.00 |
| 01/28/2026 | 910907943 | z/569-565 Carroll Street/Lumberyard Kaito | PMT Invoice # 8350 | 241.70 |
| 01/28/2026 | 911590132 | z/569-565 Carroll Street/Lumberyard Kaito | PMT Invoice # 8355 | 250.41 |

3:54 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|---------|
| 01/28/2026 | | | Deposit | 358.50 | |
| 01/29/2026 | | | Deposit | 3,700.00 | |
| 01/29/2026 | ACH | ADP | ADP Weekly Payroll Fees | -1,829.72 | |
| 01/29/2026 | ACH | Verizon/Cell Phones | Acct#108339434   Account number 882461997-00002 | -308.24 | |
| 01/30/2026 | 10461 | z/829 Park Ave- Orsid | PMT January/2026 #8342 | 217.75 | |
| 01/30/2026 | | | Deposit | 2,200.00 | |
| 01/30/2026 | 2042 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT Inv# 7874 | 587.93 | |
| 01/30/2026 | 1075 | 57th Avenue 92-31/Hanover-Blue Owl % | June/2025=$64.00 & July/2025=$577.00 | -608.50 | |
| 01/31/2026 | ACH | Norman/AMEX | Acct# 372509967774001-Reimbursement for   Tundra Reg | -222.49 | |
| 01/31/2026 | | | Deposit | 10,880.63 | |
| Total CHASE/30511 -CHK -New - Other | | | | 28,978.59 | |
| Total CHASE/30511 -CHK -New | | | | 31,778.59 | |
| **Credit Card Norman Amex** | | | | | |
| 01/05/2026 | ACH | Travelers | Acct# 9953X8135 | -4,000.00 | |
| 01/19/2026 | ACH | Travelers | Acct# 9953X8135 | -2,985.56 | |
| Total Credit Card Norman Amex | | | | -6,985.56 | |
| **Cash** | | | | | |
| 01/05/2026 | Cash | 43rd Avenue 69-07 % | January 5, 2026 Collection Total =$1202.00 | -601.00 | |
| 01/15/2026 | Cash | 8616 21st Avenue % | 1/15/2026 Collection Total =$116.00 | -65.00 | |
| 01/20/2026 | Cash | 641 Fifth /Olympic Towers % | 1/20/2026 Collection Total= $675.00 Pd @ Collection | -330.00 | |
| 01/20/2026 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance & Parts & Parkin | -445.00 | |
| Total Cash | | | | -1,441.00 | |
| **Signature-Flagstar** | | | | | |
| 01/31/2026 | | | Deposit | 917.16 | |
| Total Signature-Flagstar | | | | 917.16 | |
| **Accounts Receivable** | | | | | |
| 01/01/2026 | 8318 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | January/2026 | 435.50 | |
| 01/01/2026 | 8319 | z/North Slope Vet:255 West 18th St-North Slope Veterinar | January/2026 | 43.55 | |
| 01/01/2026 | 8320 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | January/2026 | 148.07 | |
| 01/01/2026 | 8321 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | January/2026 | 185.09 | |
| 01/01/2026 | 8322 | z/1950 Hutchinson River Pkwy-VINTAGE | January/2026 | 1,425.00 | |
| 01/01/2026 | 8323 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | January/2026 | 444.21 | |
| 01/01/2026 | 8324 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | January/2026 | 195.98 | |
| 01/01/2026 | 8325 | z/210 East 73rd/ Bota | January/2026 | 277.63 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

| Date | Num | | Memo | Amount | Pd Rent |
|------|-----|---|------|--------|---------|
| 01/01/2026 | 8326 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | January/2026 | 333.16 | |
| 01/01/2026 | 8327 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | January/2026 | 314.65 | |
| 01/01/2026 | 8328 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | January/2026 | 111.05 | |
| 01/01/2026 | 8329 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | January/2026 | 239.53 | |
| 01/01/2026 | 8330 | z/32 West 82nd Street-First Service | January/2026 | 631.48 | |
| 01/01/2026 | 8331 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | January/2026 | 130.65 | |
| 01/01/2026 | 8332 | z/322 East 57th Street/AKAM | January/2026 | 73.16 | |
| 01/01/2026 | 8333 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | January/2026 | 261.30 | |
| 01/01/2026 | 8334 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | January/2026 | 228.64 | |
| 01/01/2026 | 8335 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | January/2026 | 43.55 | |
| 01/01/2026 | 8336 | z/KALTECH CAPITAL:z/40 West 77th St | January/2026 | 259.12 | |
| 01/01/2026 | 8337 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | January/2026 | 166.58 | |
| 01/01/2026 | 8338 | z/KALTECH CAPITALz/49 W 72 Solstice | January/2026 | 185.09 | |
| 01/01/2026 | 8339 | z/KALTECH CAPITAL:z/55 Park Avenue | January/2026 | 166.58 | |
| 01/01/2026 | 8340 | Z/59-30 108th Street Lovett | January/2026 | 600.21 | |
| 01/01/2026 | 8341 | z/Michelle Twrs 75-40 Austin St.  BRG | January/2026 | 179.64 | |
| 01/01/2026 | 8342 | z/829 Park Ave-  Orsid | January/2026 | 217.75 | |
| 01/01/2026 | 8343 | z/General 84-29 153rd Avenue/ BPC | January/2026 | 396.31 | |
| 01/01/2026 | 8344 | z/Hampton Inn 599 Tuckahoe Rd | January/2026 | 217.75 | |
| 01/01/2026 | 8345 | z/North Slope Vet:z/207 6th Avenue | January/2026 | 43.55 | |
| 01/01/2026 | 8360 | z/North Slope Vet:16 Dupont St., Brooklyn | January/2026 | 43.55 | |
| 01/06/2026 | 10419 | z/829 Park Ave-  Orsid | PMT December/2025 # 8291 | -217.75 | |
| 01/06/2026 | 11097 | z/Arm Management:910 Riverside Drive | PMT Inv# 7217  Partial Paymenr $212.76 Balance | -402.38 | |
| 01/07/2026 | 3597 | z/Tilden Towers 801-Metropolitan | PMT January/2026 Towards Settlement  18K | -600.00 | |
| 01/08/2026 | 8346 | Z/59-30 108th Street Lovett | 15 ESD Smart Cards | 99.62 | |
| 01/09/2026 | 8347 | z/Optimum Properties | 200 -Kiosoft Mitech Generic Smart Cards | 950.00 | |
| 01/09/2026 | 8348 | z/Optimum Properties:518 Central Ave | Service Call -  unit #7 - Washer & Dryer | 327.50 | |
| 01/09/2026 | 8349 | z/Optimum Properties:z/49 Duncan Ave Jersey | Service Washers & Dryers | 235.00 | |
| 01/09/2026 | 2396 | z/Optimum Properties:Optimum - 153 Academy Street | PMT Inv # 8261  Split w/96 Highland | -215.00 | |
| 01/09/2026 | 2396 | z/Optimum Properties:96 Highland - Optimum | PMT Inv# 8262  Split w/153 Academy | -215.00 | |
| 01/09/2026 | 1660 | z/Optimum Properties:520 Central Avenue | PMT Inv# 8259 & # 8306   Split | -804.00 | |
| 01/09/2026 | 1660 | z/Optimum Properties:104 Booraem Avenue | PMT Inv # 8303 Split Check w/Central | -225.00 | |
| 01/09/2026 | 2559 | z/Optimum Properties:z/630 Bergen- Optimum | PMT Inv #8260 & # 8302 | -1,685.00 | |
| 01/09/2026 | 15076 | z/PARNES COMPANY:196 Union | PMT Invoice # 8266 -Split Checks | -2,110.11 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/09/2026 | 15534 | z/PARNES COMPANY:196 Union | PMT Invoice # 8266 -Split Checks | -2,110.11 |
| 01/09/2026 | 16050 | z/PARNES COMPANY:196 Union | PMT Invoice # 8266 -Split Checks | -2,110.11 |
| 01/09/2026 | 16776 | z/PARNES COMPANY:196 Union | PMT Invoice # 8266 -Split Checks | -2,110.11 |
| 01/12/2026 | 8350 | z/569-565 Carroll Street/Lumberyard Kaito | Service Out Of Order Washer | 241.70 |
| 01/12/2026 | 2190 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT January/2026 #8333 | -261.30 |
| 01/12/2026 | 2294 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT January/2026 #8329 | -239.53 |
| 01/12/2026 | 1115 | z/Michelle Twrs 75-40 Austin St.  BRG | PMT June/2025 #7972 | -179.64 |
| 01/12/2026 | 1116 | z/Michelle Twrs 75-40 Austin St.  BRG | PMT July/2025 8040# | -179.64 |
| 01/12/2026 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT January/2026 #8328 | -111.05 |
| 01/13/2026 | 8351 | z/1580 East 18th/Choice | Reprogram & Set New Vend Rates for all Washers & Drye | 496.47 |
| 01/14/2026 | 8352 | z/KALTECH CAPITALz/49 W 72 Solstice | Dryer #7 replaced motor relay | 250.41 |
| 01/14/2026 | 8353 | z/47 East 88th Street-D Elliman | Dryer #3 reset burner hilimit tested  full dry cycle ok | 345.68 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT January/2026 #8323 & Inv# 8314 ($444.21& $565.06) | -1,009.27 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT January/2026 #8326 | -333.16 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/40 West 77th St | PMT January/2026 #8336 | -259.12 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT January/2026 #8339 | -166.58 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT January/2026 #8320 | -148.07 |
| 01/14/2026 | ACH | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | PMT January/2026 # 8337 | -166.58 |
| 01/14/2026 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT January/2026 #8338 | -185.09 |
| 01/15/2026 | 8354 | z/21 East 61 -Carlton Extell | Washer #2 replaced door insert | 696.80 |
| 01/16/2026 | 1099 | z/45-08 40 St/Queens Blvd- BRG | PMT Invoice # 8160 | -1,740.91 |
| 01/16/2026 | 5118 | z/1580 East 18th/Choice | PMT Inv#'s 8201 & 8311 | -1,121.41 |
| 01/16/2026 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT January/2026 # 8331 | -130.65 |
| 01/16/2026 | 8502242859 | z/Optimum Properties:207 Webster Street | PMT Inv # 8011 Split Chk 425 Summit CHK Total -$460 | -235.00 |
| 01/16/2026 | 8502242859 | z/Optimum Properties:425 Summit Ave | PMT Inv # 7939 Split Chk w/207 Webster-CHK Total -$46( | -225.00 |
| 01/19/2026 | 8355 | z/569-565 Carroll Street/Lumberyard Kaito | Tested the Washer -Found Clogged Hose Screens | 250.41 |
| 01/19/2026 | 8356 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #2 & W#4  clean drain pump | 460.00 |
| 01/19/2026 | 8357 | z/PARNES COMPANY:196 Union | W#2/3/Maytag & Dryer# 4&5 | 785.00 |
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Drain Pump/& Dryer Coils Set | 506.27 |
| 01/20/2026 | 8359 | z/Optimum Properties:47 Duncan Avenue Jersey City | Setup Router & Setup Readers & Sync | 1,030.00 |
| 01/20/2026 | 85023557520 | z/Optimum Properties:z/630 Bergen- Optimum | PMT Invoice # 8313 | -410.00 |
| 01/20/2026 | 8502350297 | z/322 East 57th Street/AKAM | PMT January/2026 # 8332 | -73.16 |
| 01/21/2026 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT Invoice # 8352 | -250.41 |
| 01/21/2026 | Wire Transfer | z/222 East Broadway-Roundsquare Builders | PMT Invoice #7658 Wire | -5,036.51 |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|-------:|---------|
| 01/21/2026 | Wire Transfer | z/438 W 49th St  Owners Corp | PMT Invoice # 8307 By Wire Transfer | -3,567.08 | |
| 01/22/2026 | 8361 | z/47 East 88th Street-D Elliman | Dryer # 3 replaced gas coils | 370.18 | |
| 01/23/2026 | 8362 | z/General 84-29 153rd Avenue/ BPC | 8439 & 8429 Rooms Replace Dryer Bearing set 1 Hr | 460.54 | |
| 01/23/2026 | 8363 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #2 Replaced Cardreader | 555.00 | |
| 01/23/2026 | 8364 | z/PARNES COMPANY:196 Union | Washer #2 swapped main board intermittent inverter error | 230.00 | |
| 01/23/2026 | 2212 | z/HAWTHORNE VENTURES | PMT Inv#'s 7826-8216-7389 Partial | -66.96 | |
| 01/23/2026 | 2212 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT Inv#'s 7826-8216-7389 Partial | -81.66 | |
| 01/23/2026 | 2212 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT Inv#'s 7826-8216-7389 Partial | -139.90 | |
| 01/27/2026 | 8365 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Replace Horizon Washer Door Boot- | 364.73 | |
| 01/27/2026 | 7225552953 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT January/2026 #8319 Split Check - Total Chk-$130.65 | -43.55 | |
| 01/28/2026 | 8366 | z/8 East 96th Street  Orsid | Washer #2 Speed Queen Top Load - replaced belt -Service | 532.40 | |
| 01/28/2026 | 7225552953 | z/North Slope Vet:z/207 6th Avenue | PMT January/2026 #8345 Split Check  Total Chk-$130.65 | -43.55 | |
| 01/28/2026 | 7225552953 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT January/2026 #8335 Split Check - Total Chk-$130.65 | -43.55 | |
| 01/28/2026 | 911590132 | z/569-565 Carroll Street/Lumberyard Kaito | PMT Invoice # 8355 | -250.41 | |
| 01/28/2026 | 910907943 | z/569-565 Carroll Street/Lumberyard Kaito | PMT Invoice # 8350 | -241.70 | |
| 01/29/2026 | 8367 | z/PARNES COMPANY:196 Union | Replaced & Installed  2 Speed Queen Horizon Rebuilt From | 3,556.00 | |
| 01/30/2026 | 8368 | z/PARNES COMPANY | Kiosoft Annual Data Rate January 2016 - December 2016 | 150.00 | |
| 01/30/2026 | 10461 | z/829 Park Ave-  Orsid | PMT January/2026 #8342 | -217.75 | |
| 01/30/2026 | 2042 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT Inv# 7874 | -587.93 | |
| Total Accounts Receivable | | | | -9,658.65 | |
| **Exchange** | | | | | |
| 01/05/2026 | ACH | Norman/AMEX | Reimbursement for Travelers ACH Pmt Via Amex Card | 4,000.00 | |
| 01/05/2026 | | Metered Appliances | Funds Transfer from 30511 | -4,000.00 | |
| 01/12/2026 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | 2,000.00 | |
| 01/19/2026 | ACH | Travelers | Acct# 9953X8135 | 2,985.56 | |
| 01/19/2026 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | 6,337.35 | |
| 01/20/2026 | Transfer | Metered Appliances | Funds Transfer To Chase  Checking Acct 30511 | 948.43 | |
| 01/20/2026 | Transfer | Metered Appliances | Transfer of Funds to Acct 30511 | 81.03 | |
| Total Exchange | | | | 12,352.37 | |
| **N.Y.C. Sales Tax -8.875%** | | | | | |
| 01/08/2026 | 8346 | Z/59-30 108th Street Lovett | ESD Smart Cards | -91.50 | |
| 01/14/2026 | 8352 | z/KALTECH CAPITALz/49 W 72 Solstice | Dryer Motor Relay | -190.00 | |
| 01/15/2026 | 8354 | z/21 East 61 -Carlton Extell | SQ Horizon Washer Door Insert | -425.00 | |
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer Gas Coil Set   (Saturday Service) | -125.00 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Washer Drain Pump | -310.00 | |
| 01/22/2026 | 8361 | z/47 East 88th Street-D Elliman | Dryer Coils Set | -125.00 | |
| 01/23/2026 | 8363 | z/PARNES COMPANY:z/150 Union -Parnes | Card Reader | -325.00 | |
| 01/27/2026 | 8365 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Horizon Washer Door Boot | -295.00 | |
| 01/28/2026 | 8366 | z/8 East 96th Street  Orsid | Large Washer Belt | -79.00 | |

**Total N.Y.C. Sales Tax -8.875%**  -1,965.50

**Payroll Liabilities**

   **Net Payroll**

| | 01/31/2026 | 486 | | | -13,934.77 |
|---|---|---|---|---|---|

   Total Net Payroll  -13,934.77

   **Deductions Withheld**

| | 01/31/2026 | 486 | | | -3,859.95 |
|---|---|---|---|---|---|

   Total Deductions Withheld  -3,859.95

   **Payroll Liabilities - Other**

| | 01/31/2026 | 486 | | | -2,788.98 |
|---|---|---|---|---|---|
| | 01/31/2026 | 487 | | Payroll Liabilities | -1,743.45 |

   Total Payroll Liabilities - Other  -4,532.43

Total Payroll Liabilities  -22,327.15

**Sales Tax Payable**

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 01/01/2026 | 8318 | US TREASURY | Sales Tax | -35.50 |
| 01/01/2026 | 8319 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 |
| 01/01/2026 | 8320 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -12.07 |
| 01/01/2026 | 8321 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 |
| 01/01/2026 | 8322 | NYC Sales Tax | Sales Tax | 0.00 |
| 01/01/2026 | 8323 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -36.21 |
| 01/01/2026 | 8324 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.98 |
| 01/01/2026 | 8325 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -22.63 |
| 01/01/2026 | 8326 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -27.16 |
| 01/01/2026 | 8327 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -25.65 |
| 01/01/2026 | 8328 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -9.05 |
| 01/01/2026 | 8329 | US TREASURY | Sales Tax | -19.53 |
| 01/01/2026 | 8330 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -51.48 |
| 01/01/2026 | 8331 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -10.65 |
| 01/01/2026 | 8332 | US TREASURY | Sales Tax | -5.96 |

**3:54 PM**
**02/25/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 01/01/2026 | 8333 | US TREASURY | Sales Tax | -21.30 | |
| 01/01/2026 | 8334 | US TREASURY | Sales Tax | -18.64 | |
| 01/01/2026 | 8335 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 01/01/2026 | 8336 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -21.12 | |
| 01/01/2026 | 8337 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 | |
| 01/01/2026 | 8338 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -15.09 | |
| 01/01/2026 | 8339 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -13.58 | |
| 01/01/2026 | 8340 | NYC Sales Tax | Sales Tax | -48.93 | |
| 01/01/2026 | 8341 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -14.64 | |
| 01/01/2026 | 8342 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -17.75 | |
| 01/01/2026 | 8343 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -32.31 | |
| 01/01/2026 | 8344 | NYC Sales Tax | Sales Tax | -17.75 | |
| 01/01/2026 | 8345 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 01/01/2026 | 8360 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -3.55 | |
| 01/08/2026 | 8346 | NYC Sales Tax | Sales Tax | -8.12 | |
| 01/09/2026 | 8347 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/09/2026 | 8348 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/09/2026 | 8349 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/12/2026 | 8350 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -19.70 | |
| 01/13/2026 | 8351 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -40.47 | |
| 01/14/2026 | 8352 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -20.41 | |
| 01/14/2026 | 8353 | NYC Sales Tax | Sales Tax | -28.18 | |
| 01/15/2026 | 8354 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -56.80 | |
| 01/19/2026 | 8355 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -20.41 | |
| 01/19/2026 | 8356 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/19/2026 | 8357 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/19/2026 | 8358 | US TREASURY | Sales Tax | -41.27 | |
| 01/20/2026 | 8359 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/22/2026 | 8361 | NYC Sales Tax | Sales Tax | -30.18 | |
| 01/23/2026 | 8362 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -37.54 | |
| 01/23/2026 | 8363 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/23/2026 | 8364 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 | |
| 01/27/2026 | 8365 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -29.73 | |
| 01/28/2026 | 8366 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | -43.40 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/29/2026 | 8367 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 |
| 01/30/2026 | 8368 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | 0.00 |
| **Total Sales Tax Payable** | | | | -912.06 |
| **Sales - Parts** | | | | |
| 01/09/2026 | 8347 | z/Optimum Properties | Mitech - Kiosoft Generic Smart Cards    200  -Shipping & | -950.00 |
| 01/13/2026 | 8351 | z/1580 East 18th/Choice | ESD Setup Cards -Special Order | -180.00 |
| 01/20/2026 | 8359 | z/Optimum Properties:47 Duncan Avenue Jersey City | ESD Equipment Setup Card | -90.00 |
| 01/23/2026 | 8362 | z/General 84-29 153rd Avenue/ BPC | Dryer Bearing Set | -398.00 |
| **Total Sales - Parts** | | | | -1,618.00 |
| **COLLECTION** | | | | |
| 01/02/2026 | | 190 Merrick Road Lanai House %% | Paid $168.00 Chk # 3913 | -308.00 |
| 01/02/2026 | | Kings Bay 2 | | -2,970.00 |
| 01/02/2026 | | 385 East 16th St./Rokowsky | | -413.00 |
| 01/02/2026 | | Beach Channel Drive 138-11 Adv % | | -375.00 |
| 01/02/2026 | | 2020 East 41st Street | | -241.00 |
| 01/02/2026 | | 8616 21st Avenue % | | -225.00 |
| 01/02/2026 | | 1855 East 12th Street- Vintage | | -847.00 |
| 01/02/2026 | 1610 | Kugelman-577 Fulton/Columbia | Paid By Check # 1610 | -884.00 |
| 01/05/2026 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -231.00 |
| 01/05/2026 | | 320 West 96th St.-Lloyd Schaeffer | | -135.00 |
| 01/05/2026 | | 215 West 91st Street  DE % | | -50.00 |
| 01/05/2026 | | 201 West 89th Street /Halstead | | -574.00 |
| 01/05/2026 | | 170 West 81st Street %% Metropolitan | | -20.00 |
| 01/05/2026 | | 201 West 89th Street /Halstead | | -574.00 |
| 01/05/2026 | | 334 West 86th Street. Vintage | | -215.00 |
| 01/05/2026 | | 12 West 72nd St./Tudor* | | -960.00 |
| 01/05/2026 | | 101 Central Park West/DE | | -150.00 |
| 01/05/2026 | | Bell Park 221-22 Manor Road% | | -1,469.00 |
| 01/05/2026 | | 43rd Avenue 69-07 % | Pd @ Collection $601.00  (1,202) | -601.00 |
| 01/06/2026 | | 1871 Seventh Ave/ACP-124 W 114 % | | -752.00 |
| 01/06/2026 | | Hilton Ave 67 Hilton Hall Garden City % | | -319.00 |
| 01/06/2026 | | Duncan Elder 150/ Einsidler | | -535.00 |
| 01/06/2026 | | 222 7th St/Garden City -A Wolf | | -131.00 |
| 01/06/2026 | | 195 North Village Avenue | | -505.00 |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 01/06/2026 | | 120 Morris Ave -Einsidler | | -360.00 | |
| 01/06/2026 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -498.00 | |
| 01/06/2026 | 1742 | Kugelman-180 Hilton Ave | Kensington Chk# 1742 | -489.50 | |
| 01/07/2026 | | 1525 East 26th Street. | | -738.00 | |
| 01/07/2026 | | 139 East 63 Street BHS % | | -195.00 | |
| 01/07/2026 | | 300 East 85th Street | | -595.00 | |
| 01/07/2026 | | 242 East 19th Street Vintage | | -183.00 | |
| 01/07/2026 | | 142 East 49th Street/ % | | -35.00 | |
| 01/07/2026 | | 203 East 72nd Street DE  % | | -264.00 | |
| 01/07/2026 | | 300 East 77th St/H20/Solstice | | -250.00 | |
| 01/07/2026 | | 140 East 81st Street/Midboro % | | -240.00 | |
| 01/08/2026 | | Hicks Street -145/ BPC-Min% | | -496.00 | |
| 01/08/2026 | | 50 Plaza-Leiter | | -86.00 | |
| 01/08/2026 | | 1631 Eastern Pkwy /% | | -261.00 | |
| 01/08/2026 | | Remsen Street 161/Sandberg Overage% | | -39.00 | |
| 01/08/2026 | | 501 Hicks % | | -145.00 | |
| 01/08/2026 | | Cadman Plaza/Vintage | | -1,117.00 | |
| 01/08/2026 | | Pierrepont 62 BPC % | | -160.00 | |
| 01/08/2026 | | 316 Bergen /Dermot  % | | -92.00 | |
| 01/09/2026 | | 190 Merrick Road Lanai House %% | PD $151.00 Chk# 3914 | -276.00 | |
| 01/09/2026 | | Town' N Harbor Freeport | | -304.00 | |
| 01/09/2026 | | Clifton Place -91 | | -325.00 | |
| 01/12/2026 | | 465 17th St/Windsor Terrace % | | -668.50 | |
| 01/12/2026 | | 18 Street-468 & 471  - Leiter% | | -114.75 | |
| 01/12/2026 | | 4 Milbrook Court 4-Ceebraid  %% | | -227.00 | |
| 01/12/2026 | | 346 Bergen St Advanced % | | -106.25 | |
| 01/12/2026 | | 73 East 3rd Street ABC % | | -10.75 | |
| 01/12/2026 | | 453 Washington Ave/ Max Nager % | | -87.25 | |
| 01/12/2026 | | Vanderbilt-Manhasset Apts % | | -149.25 | |
| 01/12/2026 | | 239 Prospect Place /Max Nager % | | -132.25 | |
| 01/12/2026 | | Bell Park 221-22 Manor Road% | | -496.00 | |
| 01/12/2026 | | Floral Blvd/33-47 | | -250.00 | |
| 01/12/2026 | | Parkwood | | -1,620.00 | |
| 01/12/2026 | | 50 Brompton Road -Richland | | -620.00 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 01/12/2026 | | 15 Canterbury Road-Richland | | -504.00 | |
| 01/12/2026 | | 215 Middleneck Tuscany Richland | | -180.00 | |
| 01/12/2026 | | 1 Maple Drive-Cambridge-Richland | | -225.00 | |
| 01/12/2026 | | 19 Schenk Avenue-Richland | | -320.00 | |
| 01/12/2026 | | 320 East Shore Rd/Wolf | | -525.00 | |
| 01/12/2026 | | 30 Stoner Road -Richland | | -337.00 | |
| 01/13/2026 | | 825 Fifth Avenue % | | -95.00 | |
| 01/13/2026 | | 1001 Fifth Avenue  DE No Pmt | | -250.00 | |
| 01/13/2026 | | 300 East 85th Street | | -885.00 | |
| 01/13/2026 | | 1080 Fifth Avenue. BHS | | -46.00 | |
| 01/13/2026 | | 16 East 96 Street/Orsid% | | -305.00 | |
| 01/13/2026 | | 83 Hamilton Place West Harlem % | | -70.00 | |
| 01/13/2026 | | 142 West 143rd Street West Harlem % | | -210.00 | |
| 01/13/2026 | | 235 Seaman Hawthorne % | | -425.00 | |
| 01/13/2026 | | 1-11 Marble Hill/Langsam | | -739.00 | |
| 01/13/2026 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -566.00 | |
| 01/14/2026 | | LINDEN TOWERS. | | -328.00 | |
| 01/14/2026 | | Linden 4 Towers | | -519.00 | |
| 01/14/2026 | | 45th Avenue 137-49/SelfHelp DE | | -208.00 | |
| 01/14/2026 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -501.00 | |
| 01/14/2026 | | 47-20 42nd Street/Venture NY Prop | Pd@ collection $726.00  Chk # 3917 | -1,320.00 | |
| 01/14/2026 | | Merrick Gardens 109-15 172 St-Precision % | | -219.00 | |
| 01/14/2026 | | 75th Road 144-15 No Payment | | -100.00 | |
| 01/14/2026 | | 134th St-8235 & 8239/Rokowsky | | -600.00 | |
| 01/14/2026 | | 67th Road 100-26 Overage | | -235.00 | |
| 01/14/2026 | | Sherwood Village. | | -490.00 | |
| 01/14/2026 | | Linden Hill 1 % | | -260.00 | |
| 01/15/2026 | | Oceanfront/Minnesota | | -114.00 | |
| 01/15/2026 | | Oceanfront/Tennesee | | -115.00 | |
| 01/15/2026 | | Sandcastle Condominium- All Shore | | -579.00 | |
| 01/15/2026 | | 560 West Broadway. | | -326.00 | |
| 01/15/2026 | | 333 East Broadway/Country Club | | -375.00 | |
| 01/15/2026 | | Lido Beach Towers. | | -419.00 | |
| 01/15/2026 | | 2020 East 41st Street | | -227.00 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 01/15/2026 | | 8616 21st Avenue % | Paid @ Collection $65.00 (Total = $116.00) | -51.00 | |
| 01/15/2026 | | 290 East 56th St Bklyn % | | -60.00 | |
| 01/15/2026 | | 1855 East 12th Street- Vintage | | -282.00 | |
| 01/15/2026 | | Kings Bay 2 | | -834.00 | |
| 01/15/2026 | | 385 East 16th St./Rokowsky | | -96.00 | |
| 01/16/2026 | | 190 Merrick Road Lanai House %% | Check # 1066 $177.00 | -323.00 | |
| 01/16/2026 | | Horizon Shores/666 Shore % | Pd $363.00  Chk# 3918 | -730.00 | |
| 01/16/2026 | | Beach Channel Drive 138-11 Adv % | | -79.00 | |
| 01/19/2026 | | 170 West 81st Street %% Metropolitan | | -155.00 | |
| 01/19/2026 | | 12 West 72nd St./Tudor* | | -556.00 | |
| 01/19/2026 | | Bell Park 221-22 Manor Road% | | -366.00 | |
| 01/19/2026 | | 215 West 91st Street  DE % | | -130.00 | |
| 01/19/2026 | | 101 Central Park West/DE | | -55.00 | |
| 01/19/2026 | | 201 West 89th Street /Halstead | | -207.00 | |
| 01/19/2026 | | 334 West 86th Street. Vintage | | -170.00 | |
| 01/19/2026 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -152.00 | |
| 01/19/2026 | | 320 West 96th St.-Lloyd Schaeffer | | -108.00 | |
| 01/20/2026 | | 139 East 63 Street BHS % | | -180.00 | |
| 01/20/2026 | | 641 Fifth /Olympic Towers % | Pd @ Collection  $330.00 (Total = $675.00) | -675.00 | |
| 01/20/2026 | | 203 East 72nd Street DE  % | | -148.00 | |
| 01/20/2026 | | 142 East 49th Street/ % | | -30.00 | |
| 01/20/2026 | | 300 East 77th St/H20/Solstice | | -170.00 | |
| 01/20/2026 | | 300 East 85th Street | | -410.00 | |
| 01/20/2026 | | 140 East 81st Street/Midboro % | | -305.00 | |
| 01/20/2026 | | Mountaintop NJ% | | -245.00 | |
| 01/21/2026 | | 195 North Village Avenue | | -260.00 | |
| 01/21/2026 | | Hilton Ave 67 Hilton Hall Garden City % | | -116.00 | |
| 01/21/2026 | | Duncan Elder 150/ Einsidler | | -277.00 | |
| 01/21/2026 | | 120 Morris Ave -Einsidler | | -250.00 | |
| 01/21/2026 | | 222 7th St/Garden City -A Wolf | | -93.00 | |
| 01/21/2026 | | Rockville Lewis 4 N Lewis Pl- Slepoy | | -253.00 | |
| 01/22/2026 | | 93 Hamilton Place West Harlem % | | -80.75 | |
| 01/22/2026 | | 29 East 64th Street BH % | | -270.00 | |
| 01/22/2026 | | 316 Bergen /Dermot  % | | -100.00 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/22/2026 | | 1631 Eastern Pkwy /% | | -267.00 |
| 01/22/2026 | | 50 Plaza-Leiter | | -303.00 |
| 01/22/2026 | | 31 Washington Street-Goldin % | | -131.00 |
| 01/22/2026 | | Pierrepont 62 BPC % | | -130.00 |
| 01/23/2026 | 6251 | Fair Harbor Rd- Meridian % | Paid By Check # 6251 | -10,000.00 |
| 01/23/2026 | | 190 Merrick Road Lanai House %% | Paid $139.00 Check # 3915 | -253.00 |
| 01/23/2026 | | 346 Bergen St Advanced % | | -89.00 |
| 01/23/2026 | | 629 Lincoln Place /Max Nager % | | -70.00 |
| 01/23/2026 | | Town' N Harbor Freeport | | -147.00 |
| 01/27/2026 | | Parkwood | | -1,190.00 |
| 01/27/2026 | | 19 Schenk Avenue-Richland | | -265.00 |
| 01/27/2026 | | 15 Canterbury Road-Richland | | -347.00 |
| 01/27/2026 | | 30 Stoner Road -Richland | | -247.00 |
| 01/27/2026 | | 320 East Shore Rd/Wolf | | -295.00 |
| 01/27/2026 | | 50 Brompton Road -Richland | | -698.00 |
| 01/27/2026 | | Floral Blvd/33-47 | | -200.00 |
| 01/27/2026 | | 215 Middleneck Tuscany Richland | | -110.00 |
| 01/27/2026 | | 1 Maple Drive-Cambridge-Richland | | -240.00 |
| 01/27/2026 | | Bell Park 221-22 Manor Road% | | -608.00 |
| 01/28/2026 | | Sherwood Village. | | -154.00 |
| 01/28/2026 | | 134th St-8235 & 8239/Rokowsky | | -100.00 |
| 01/28/2026 | | 67th Road 100-26 Overage | | -120.00 |
| 01/28/2026 | | 45th Avenue 137-49/SelfHelp DE | | -119.00 |
| 01/28/2026 | | Linden Hill 1 % | | -159.00 |
| 01/28/2026 | | Linden 4 Towers | | -149.00 |
| 01/28/2026 | | LINDEN TOWERS. | | -175.00 |
| 01/28/2026 | | 47-20 42nd Street/Venture NY Prop | Paid @ Coll- $313.00 Chk#3910 | -570.00 |
| 01/28/2026 | | 57th Avenue 92-31/Hanover-Blue Owl % | | -173.00 |
| 01/29/2026 | | 8616 21st Avenue % | | -186.00 |
| 01/29/2026 | | 242 East 19th Street Vintage | | -170.00 |
| 01/29/2026 | | 385 East 16th St/Rokowsky | | -113.00 |
| 01/29/2026 | | 1855 East 12th Street- Vintage | | -488.00 |
| 01/29/2026 | | Merrick Gardens 109-15 172 St-Precision % | | -182.00 |
| 01/29/2026 | | 2020 East 41st Street | | -233.00 |

Pd Rent

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 01/29/2026 | | Kings Bay 2 | | -2,366.00 | |
| 01/30/2026 | | 190 Merrick Road Lanai House %% | Paid $189.00 Chk# 3912 | -345.00 | |
| 01/30/2026 | | 1-11 Marble Hill/Langsam | | -1,006.00 | |
| 01/30/2026 | | 825 Fifth Avenue % | | -52.00 | |
| 01/30/2026 | | 235 Seaman Hawthorne % | | -417.00 | |
| 01/30/2026 | | Central Harlem Associates -Metropolitan %:210 West 146th & 2730 FD % | | -380.00 | |
| 01/31/2026 | | 195 North Village Avenue | ESD CVA | -181.62 | |
| 01/31/2026 | | 345 Baldwin Ave- NJ Spitzer-No PMT | ESD CVA | -8.73 | |
| 01/31/2026 | | Lynn Place 1086/Farfield | ESD CVA | -143.20 | |
| 01/31/2026 | | 301 East 79th Street Continental Overage | ESD CVA | -930.81 | |
| 01/31/2026 | | 16 East 96 Street/Orsid% | ESD CVA | -47.15 | |
| 01/31/2026 | | 215 West 91st Street  DE % | ESD CVA | 0.88 | |
| 01/31/2026 | | Kings Bay 2 | ESD CVA | -225.25 | |
| 01/31/2026 | | Fardale %/Vintage | ESD CVA | -1,007.82 | |
| 01/31/2026 | | Cadman Plaza/Vintage | ESD Opus | -1,757.33 | |
| 01/31/2026 | | 1620 East Second Street Jalen | ESD Opus | -19.51 | |
| 01/31/2026 | | 170 West 81st Street %% Metropolitan | ESD Opus | -397.16 | |
| 01/31/2026 | | Lido Beach Towers. | ESD Opus | -1,153.34 | |
| 01/31/2026 | | Bell Park 221-22 Manor Road% | ESD Opus | -2,166.82 | |
| 01/31/2026 | | 270 West 11th St -Midboro | ESD Opus | -47.93 | |
| 01/31/2026 | | 35 Prospect Park Aargo-No PMT | ESD Opus | -322.46 | |
| 01/31/2026 | | 425 Summit Ave Jersey City No Rent | ESD Opus | -32.09 | |
| 01/31/2026 | | 92 East 7th Street-Vanguard% | ESD Opus | -368.54 | |
| 01/31/2026 | | Shore Pkwy 86-15 % Quarterly | ESD Opus | -250.39 | |
| 01/31/2026 | | 170 West 81st Street %% Metropolitan | ESD Opus  Cycle Pay | -389.02 | |
| 01/31/2026 | | 92 East 7th Street-Vanguard% | ESD Opus  Cycle Pay | -342.15 | |
| 01/31/2026 | | 67th Road 100-26 Overage | ESD Opus  Cycle Pay | -332.78 | |
| 01/31/2026 | | Cadman Plaza/Vintage | ESD Opus  Cycle Pay | -187.48 | |
| 01/31/2026 | | 15 Canterbury Road-Richland | ESD Opus  Cycle Pay | -182.79 | |
| 01/31/2026 | | 270 West 11th St -Midboro | ESD Opus  Cycle Pay | -46.87 | |
| 01/31/2026 | | 35 Prospect Park Aargo-No PMT | ESD Opus  Trident | -312.85 | |
| 01/31/2026 | | 425 Summit Ave Jersey City No Rent | ESD Opus  Trident | -27.42 | |
| 01/31/2026 | | Landers Street 84-35/Rokowsky | Spyderwash Cantaloupe | -938.16 | |
| **Total COLLECTION** | | | | **-81,014.04** | **$0.00** |

3:54 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### January 2026

Pd Rent

| | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Equipment Sale** | | | | | |
| | 01/20/2026 | 8359 | z/Optimum Properties:47 Duncan Avenue Jersey City | Internet & Blue Tooth Router | -525.00 |
| | 01/29/2026 | 8367 | z/PARNES COMPANY:196 Union | Delivery | -325.00 |
| Total Equipment Sale | | | | | -850.00 |
| **Sales** | | | | | |
| | 01/29/2026 | 8367 | z/PARNES COMPANY:196 Union | Speed Queen Horizon Rebuilt Front Load Washer | -2,750.00 |
| Total Sales | | | | | -2,750.00 |
| **SERVICE** | | | | | |
| | 01/01/2026 | 8318 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Monthly Laundry Equipment Service | -400.00 |
| | 01/01/2026 | 8319 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | Monthly Laundry Equipment Service | -40.00 |
| | 01/01/2026 | 8320 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | Monthly Laundry Equipment Service | -136.00 |
| | 01/01/2026 | 8321 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Monthly Laundry Equipment Service | -170.00 |
| | 01/01/2026 | 8322 | z/1950 Hutchinson River Pkwy-VINTAGE | Monthly Laundry Equipment Service | -1,425.00 |
| | 01/01/2026 | 8323 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Monthly Laundry Service | -408.00 |
| | 01/01/2026 | 8325 | z/210 East 73rd/ Bota | Monthly Laundry Equipment Service | -255.00 |
| | 01/01/2026 | 8326 | z/KALTECH CAPITAL:z/211 Central Park West -Kaltech | Monthly Laundry Equipment Service  -211 Central Park W | -306.00 |
| | 01/01/2026 | 8326 | z/KALTECH CAPITAL:z/211 Central Park West -Kaltech | Value Adder  per call charge | 0.00 |
| | 01/01/2026 | 8327 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Monthly Laundry Equipment Service | -289.00 |
| | 01/01/2026 | 8328 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | Monthly Laundry Equipment Service | -102.00 |
| | 01/01/2026 | 8328 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | AVC Cash Card Machine additional Service Charge | 0.00 |
| | 01/01/2026 | 8329 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Monthly Laundry Equipment Service | -220.00 |
| | 01/01/2026 | 8330 | z/32 West 82nd Street-First Service | Two Stack LG Electric Dryers | -500.00 |
| | 01/01/2026 | 8330 | z/32 West 82nd Street-First Service | Building Guarantees Continued Rental for a Minimum of 8 | 0.00 |
| | 01/01/2026 | 8330 | z/32 West 82nd Street-First Service | | -80.00 |
| | 01/01/2026 | 8331 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | Monthly Laundry Equipment Service | -120.00 |
| | 01/01/2026 | 8332 | z/322 East 57th Street/AKAM | Monthly Laundry Equipment Service | -67.20 |
| | 01/01/2026 | 8333 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Monthly Laundry Equipment Service | -240.00 |
| | 01/01/2026 | 8334 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Monthly Laundry Equipment Service | -210.00 |
| | 01/01/2026 | 8335 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | Monthly Laundry Equipment Service | -40.00 |
| | 01/01/2026 | 8336 | z/KALTECH CAPITAL:z/40 West 77th St | Monthly Laundry Equipment Service | -238.00 |
| | 01/01/2026 | 8337 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | Monthly Laundry Equipment Service | -153.00 |
| | 01/01/2026 | 8338 | z/KALTECH CAPITALz/49 W 72 Solstice | Monthly Laundry Equipment Service | -170.00 |
| | 01/01/2026 | 8339 | z/KALTECH CAPITAL:z/55 Park Avenue | Monthly Laundry Equipment Service | -153.00 |
| | 01/01/2026 | 8340 | Z/59-30 108th Street Lovett | Monthly Laundry Equipment Service | -551.28 |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/01/2026 | 8341 | z/Michelle Twrs 75-40 Austin St.  BRG | Monthly Laundry Equipment Service | -165.00 |
| 01/01/2026 | 8342 | z/829 Park Ave-  Orsid | Monthly Laundry Equipment Service | -200.00 |
| 01/01/2026 | 8343 | z/General 84-29 153rd Avenue/ BPC | Monthly Laundry Equipment Service | -364.00 |
| 01/01/2026 | 8345 | z/North Slope Vet:z/207 6th Avenue | January/2026 | -40.00 |
| 01/01/2026 | 8360 | z/North Slope Vet:16 Dupont St., Brooklyn | Monthly Laundry Equipment Service | -40.00 |
| 01/09/2026 | 8348 | z/Optimum Properties:518 Central Ave | Service Call -  unit #7  Instructed Tenants on Operation of V | -277.50 |
| 01/09/2026 | 8349 | z/Optimum Properties:z/49 Duncan Ave Jersey | Service Washers & Dryers | -185.00 |
| 01/09/2026 | 8349 | z/Optimum Properties:z/49 Duncan Ave Jersey | Router Is Defective and Needs To Be Replaced | 0.00 |
| 01/12/2026 | 8350 | z/569-565 Carroll Street/Lumberyard Kaito | Service Out Of Order Washer- Run-full cycle Tested- Ok | -222.00 |
| 01/13/2026 | 8351 | z/1580 East 18th/Choice | Reprogram & Set New Vend Rates for all Washers & Drye | -276.00 |
| 01/14/2026 | 8352 | z/KALTECH CAPITALz/49 W 72 Solstice | Dryer #7 replaced motor relay | 0.00 |
| 01/14/2026 | 8353 | z/47 East 88th Street-D Elliman | Dryer #3 reset burner hilimit tested  full dry cycle ok | -277.50 |
| 01/15/2026 | 8354 | z/21 East 61 -Carlton Extell | Washer #2 replaced door insert | -185.00 |
| 01/19/2026 | 8355 | z/569-565 Carroll Street/Lumberyard Kaito | Tested the Washer -Found Clogged Hose Screens -Clean | -230.00 |
| 01/19/2026 | 8356 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #2 Tested  - needs Mdc Debitek bullnose cardread | -230.00 |
| 01/19/2026 | 8356 | z/PARNES COMPANY:z/150 Union -Parnes | Washer # 4 clean drain pump | -230.00 |
| 01/19/2026 | 8357 | z/PARNES COMPANY:196 Union | Washer # 2 error DF drive failure Tested & Ran through Fi | -230.00 |
| 01/19/2026 | 8357 | z/PARNES COMPANY:196 Union | Washer # 3 -Tested & Ran through Full Cycle - May need | -185.00 |
| 01/19/2026 | 8357 | z/PARNES COMPANY:196 Union | Maytag washer need Pay Range Elevate Cardreader and v | 0.00 |
| 01/19/2026 | 8357 | z/PARNES COMPANY:196 Union | Dryer #4 Ran & Tested | -185.00 |
| 01/19/2026 | 8357 | z/PARNES COMPANY:196 Union | Dryer #5 Reset & Adjusted Computer Ran & Tested -Ok | -185.00 |
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer # 528 replaced gas coils | 0.00 |
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Washer #1 reset inverter output board error | 0.00 |
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Washer #2 reset inverter output board error | 0.00 |
| 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Washer #3 Sqw Topload replaced drain pump | 0.00 |
| 01/20/2026 | 8359 | z/Optimum Properties:47 Duncan Avenue Jersey City | Setup Router & Setup Readers & Sync | -370.00 |
| 01/22/2026 | 8361 | z/47 East 88th Street-D Elliman | Dryer # 3 replaced gas coils | -185.00 |
| 01/23/2026 | 8362 | z/General 84-29 153rd Avenue/ BPC | 8439 Room Replace Dryer Bearing set 1 Hr | 0.00 |
| 01/23/2026 | 8362 | z/General 84-29 153rd Avenue/ BPC | 8429 Room Replace Dryer Bearing set 1 Hr | 0.00 |
| 01/23/2026 | 8363 | z/PARNES COMPANY:z/150 Union -Parnes | Washer #2 Replaced Cardreader | -230.00 |
| 01/23/2026 | 8364 | z/PARNES COMPANY:196 Union | Washer #2 swapped main board intermittent inverter error | -230.00 |
| 01/27/2026 | 8365 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Replace Washer Door Boot- Run Cycle -Test -Ok | 0.00 |
| 01/28/2026 | 8366 | z/8 East 96th Street  Orsid | Washer #2 Speed Queen Top Load - replaced belt | -185.00 |
| 01/28/2026 | 8366 | z/8 East 96th Street  Orsid | Washer #1 Service- Check Belts-Ok -  Run Cycle - Ok - V | -185.00 |

3:54 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### January 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 01/29/2026 | 8367 | z/PARNES COMPANY:196 Union | Replaced 2 Washers with 2 Horizon Rebuilts | -481.00 |
| 01/29/2026 | 8367 | z/PARNES COMPANY:196 Union | Card System wiring hardware/vault accessories & Install t | 0.00 |
| 01/30/2026 | 8368 | z/PARNES COMPANY | Kiosoft Annual Data Rate January 2016 - December 2016 | -150.00 |

**Total SERVICE**

|  |  |  |  | -11,996.48 |
|--|--|--|--|-----------|

**Uncategorized Income**

| 01/16/2026 | | UNKNOWN | Sale of Junk Car  Insurance Auto Auction -Toyota Camry | -1,040.00 |

**Total Uncategorized Income**

|  |  |  |  | -1,040.00 |
|--|--|--|--|-----------|

**Automobile Expense**

    **Parking**

| 01/20/2026 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance & Parts & Parkir | 120.00 |
| 01/20/2026 | | Cash Reimbursement | Deposit | 32.00 |
| 01/21/2026 | | Cash Reimbursement | Deposit | 49.00 |
| 01/23/2026 | | Cash Reimbursement | Deposit | 59.00 |
| 01/29/2026 | | Cash Purchases | Deposit | 38.00 |

  **Total Parking**

|  |  |  |  | 298.00 |
|--|--|--|--|--------|

    **Parts& Fluids**

| 01/31/2026 | ACH | Norman/AMEX | Acct# 372509967774001-Reimbursement for   Tundra Reg | 34.99 |

  **Total Parts& Fluids**

|  |  |  |  | 34.99 |
|--|--|--|--|-------|

    **Repair**

| 01/28/2026 | ACH | Norman/AMEX | Reimbursement for  Yale II -Tundra -Brakes/Rotors/Calip | 1,535.13 |

  **Total Repair**

|  |  |  |  | 1,535.13 |
|--|--|--|--|----------|

**Total Automobile Expense**

|  |  |  |  | 1,868.12 |
|--|--|--|--|----------|

**Automobile Insurance**

| 01/06/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | 3,842.52 |
| 01/08/2026 | ACH | Allstate/Norman | Policy#103 331094 | 1,805.35 |
| 01/13/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | 5.00 |
| 01/14/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | 5.00 |
| 01/20/2026 | Cash | Jomo K McKend | Expense Reimbursement -Car Insurance & Parts & Parkir | 300.00 |

**Total Automobile Insurance**

|  |  |  |  | 5,957.87 |
|--|--|--|--|----------|

**Automobile Loan**

| 01/06/2026 | Online | Lenny GMC-Citizen Bank | Lenny GMC | 381.22 |

**Total Automobile Loan**

|  |  |  |  | 381.22 |
|--|--|--|--|--------|

**Automobile Registration & Plate**

    **Renewal**

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 01/31/2026 | ACH | Norman/AMEX | Reimbursement for  Tundra Registration Renewal & Fluid | 187.50 | |
| Total Renewal | | | | | 187.50 | |
| Total Automobile Registration & Plate | | | | | 187.50 | |
| **Bank Service Charges** | | | | | | |
| | 01/06/2026 | ACH | JP Morgan Chase | Service Charges For The Month Of December/2025 | 56.58 | |
| Total Bank Service Charges | | | | | 56.58 | |
| **Credit** | | | | | | |
| | 01/08/2026 | | Parts & Equipment | Deposit | -4.00 | |
| | 01/14/2026 | | Parts & Equipment | Deposit | -20.00 | |
| | 01/22/2026 | | Parts & Equipment | Deposit | -57.78 | |
| | 01/27/2026 | 33073530 | NYS Dept Of State | Refund for overpayment | -64.00 | |
| | 01/28/2026 | 2005092099 | CITIZENS BANK | Refund For Car Loan Overpayment | -358.50 | |
| Total Credit | | | | | -504.28 | |
| **Credit Card Fees** | | | | | | |
| | 01/09/2026 | ACH | OPUS | ESD Opus Credit Card Fees | 359.85 | |
| | 01/22/2026 | ACH | OPUS | ESD Opus Credit Card Fees | 60.00 | |
| | 01/31/2026 | | Cantaloupe/SpyderWash | Spyderwash Cantaloupe Greenwood | 21.00 | |
| Total Credit Card Fees | | | | | 440.85 | |
| **Equipment Lease** | | | | | | |
| **Eastern 100277 66K** | | | | | | |
| | 01/08/2026 | ACH | Eastern 100277/1760 3rd Ave | Loan# 100277 /1760 Third Avenue | 2,119.60 | |
| Total Eastern 100277 66K | | | | | 2,119.60 | |
| **Loan Payable - LFS Clean Sandcs** | | | | | | |
| | 01/25/2026 | ACH | Sandcastle Condominium- All Shore | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | 1,122.81 | |
| Total Loan Payable - LFS Clean Sandcs | | | | | 1,122.81 | |
| **Loan Payable LFS Clean- Parkwoo** | | | | | | |
| | 01/05/2026 | ACH | Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | 2,245.61 | |
| Total Loan Payable LFS Clean- Parkwoo | | | | | 2,245.61 | |
| **Loan Payable - LFS Multi** | | | | | | |
| | 01/15/2026 | ACH | Town' N Harbor Freeport | 53 Hampton Place | 272.84 | |
| | 01/15/2026 | ACH | Armstrong Gardens 475 /Marsha Grant | 457 Armstrong Ave | 660.09 | |
| | 01/15/2026 | ACH | Horizon Shores/666 Shore % | 666 Shore Rd | 394.07 | |
| | 01/15/2026 | ACH | 222 7th St/Garden City -A Wolf | 222 7th St | 134.29 | |
| Total Loan Payable - LFS Multi | | | | | 1,461.29 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
January 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Loan Payable - Eastern 64K Lind** | | | | | | |
| | 01/08/2026 | ACH | Linden Hill 1 % | Loan # 100449 - Linden Hill Maturity Date August 11, 2026 | 1,253.04 | |
| Total Loan Payable - Eastern 64K Lind | | | | | 1,253.04 | |
| **Loan Payable - Alliance-1054** | | | | | | |
| | 01/20/2026 | ACH | 215 West 91st Street  DE % | Account#0064602-1054 -215 W 91 -Maturity Date June 15, | 388.91 | |
| Total Loan Payable - Alliance-1054 | | | | | 388.91 | |
| **Loan Payable Alliance 1052- W83** | | | | | | |
| | 01/05/2026 | ACH | 225 West 83rd St Bromly BHS | Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | 1,772.19 | |
| Total Loan Payable Alliance 1052- W83 | | | | | 1,772.19 | |
| **Loan Payable Alliance 1053** | | | | | | |
| | 01/20/2026 | ACH | 30 Stoner Road -Richland | Loan # 1053 30 Stoner  Maturity Date:Nov/20/2026 | 428.71 | |
| | 01/20/2026 | ACH | 301 East 79th Street Continental Overage | Loan # 1053 301 E 79  Maturity Date:Nov/20/2026 | 428.70 | |
| Total Loan Payable Alliance 1053 | | | | | 857.41 | |
| **Equipment Lease - Other** | | | | | | |
| | 01/08/2026 | ACH | EASTERN | Loan Payment -  Via Web Site | 857.67 | |
| Total Equipment Lease - Other | | | | | 857.67 | |
| Total Equipment Lease | | | | | 12,078.53 | |
| **Equipment Purchase** | | | | | | |
| **Equipment For Resale** | | | | | | |
| | 01/13/2026 | Wire Transf | z/PARNES COMPANY | Invoice Number  IN25C4970  Parnes   Wire Transfer | 6,337.35 | |
| Total Equipment For Resale | | | | | 6,337.35 | |
| Total Equipment Purchase | | | | | 6,337.35 | |
| **Equipment Rental** | | | | | | |
| | 01/01/2026 | 8324 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | SQ Commercial Electric Dryers | -180.00 | |
| | 01/01/2026 | 8344 | z/Hampton Inn 599 Tuckahoe Rd | Speed Queen Front Load - Coin Operated Washer Rental | -200.00 | |
| Total Equipment Rental | | | | | -380.00 | |
| **Expense Reimbursement** | | | | | | |
| | 01/12/2026 | | Cash Purchases | Deposit | 78.00 | |
| | 01/15/2026 | | Parking | Deposit | 210.00 | |
| Total Expense Reimbursement | | | | | 288.00 | |
| **Gas** | | | | | | |
| | 01/13/2026 | ACH | Sunoco | Acct#7500-0037764 | 233.76 | |
| | 01/13/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | 602.72 | |
| | 01/17/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | 504.47 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
### January 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| Total Gas | | | | | 1,340.95 | |
| **Insurance** | | | | | | |
| **Health** | | | | | | |
| | 01/20/2026 | ACH | Aarp United Health Care Medical | | 297.00 | |
| | 01/21/2026 | ACH | OXFORD Health | BG09  Oxford Payment Portal | 9,971.40 | |
| | 01/21/2026 | ACH | OXFORD Health | BG08 | 0.00 | |
| Total Health | | | | | 10,268.40 | |
| **Liability** | | | | | | |
| | 01/05/2026 | ACH | Travelers | Acct# 9953X8135 | 4,000.00 | |
| | 01/19/2026 | ACH | Norman/AMEX | Reimbursement for Amex payment to Travelers Insurance | 2,985.56 | |
| Total Liability | | | | | 6,985.56 | |
| Total Insurance | | | | | 17,253.96 | |
| **Laundry Room Decoration** | | | | | | |
| **Painting** | | | | | | |
| | 01/05/2026 | | Cash Contractor | Deposit | 1,000.00 | |
| Total Painting | | | | | 1,000.00 | |
| Total Laundry Room Decoration | | | | | 1,000.00 | |
| **Office Supply** | | | | | | |
| **Computer & Software** | | | | | | |
| | 01/09/2026 | ACH | Norman Nordstrom Visa | Microsoft 360 Subscription  (Norman Visa) | 108.61 | |
| | 01/27/2026 | ACH | Norman/AMEX | Reimbursement for Amex payment for QuickBooks 2024 fi | 359.34 | |
| Total Computer & Software | | | | | 467.95 | |
| **Office Supply - Other** | | | | | | |
| | 01/26/2026 | ACH | Deluxe Business Systems | 500 Computer Checks & Stamp Ink | 359.74 | |
| Total Office Supply - Other | | | | | 359.74 | |
| Total Office Supply | | | | | 827.69 | |
| **Parking Violation** | | | | | | |
| | 01/02/2026 | ACH | Parking Tickets | #4975412081 -Lenny GMC  Dec 18 /2025 JME3329 Speed | 50.00 | |
| | 01/15/2026 | ACH | Norman/AMEX | Tundra -No Standing Freeport Viol #436811 | 74.00 | |
| | 01/15/2026 | ACH | Parking Tickets | #9249002063  Tundra NYC CityPay 81 E 89 Street Cleanin | 65.00 | |
| Total Parking Violation | | | | | 189.00 | |
| **Parts & Equipment** | | | | | | |
| **Repair** | | | | | | |
| | 01/05/2026 | | Parts & Equipment | Deposit | 1,279.00 | |

3:54 PM
02/25/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
January 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 01/07/2026 | Credit | Mountain Electronics Inc | Invoice Number   18697 | 347.33 | |
| Total Repair | | | | | 1,626.33 | |
| **Supplies** | | | | | | |
| | 01/02/2026 | | Parts & Equipment | Deposit | 2,079.00 | |
| | 01/20/2026 | ACH | Norman Nordstrom Visa | Towards Parts & Equipment Balance | 1,000.00 | |
| | 01/20/2026 | Cash | 2360 Eighth Ave/Frederick doug.% | Belt for SQ 2360 8th Ave | 25.00 | |
| | 01/28/2026 | | Cash Purchases | Belts & Rollers | 419.00 | |
| Total Supplies | | | | | 3,523.00 | |
| Total Parts & Equipment | | | | | 5,149.33 | |
| **Payroll Expenses** | | | | | | |
| | 01/08/2026 | ACH | ADP | ADP Weekly Payroll Fees | 431.46 | |
| | 01/08/2026 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| | 01/08/2026 | ACH | ADP | Taxes | 889.30 | |
| | 01/08/2026 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| | 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | 796.89 | |
| | 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| | 01/15/2026 | ACH | ADP | Taxes | 889.27 | |
| | 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| | 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | 796.89 | |
| | 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| | 01/15/2026 | ACH | ADP | Taxes | 889.27 | |
| | 01/15/2026 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| | 01/22/2026 | ACH | ADP | ADP Weekly Payroll Fees | 796.90 | |
| | 01/22/2026 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| | 01/22/2026 | ACH | ADP | Taxes | 889.26 | |
| | 01/22/2026 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| | 01/29/2026 | ACH | ADP | ADP Weekly Payroll Fees | 796.89 | |
| | 01/29/2026 | ACH | ADP | ADP Weekly Payroll Fees | 99.85 | |
| | 01/29/2026 | ACH | ADP | Taxes | 889.28 | |
| | 01/29/2026 | ACH | ADP | ADP Weekly Payroll Fees | 43.70 | |
| | 01/31/2026 | 487 | | Payroll Expense | 1,743.45 | |
| Total Payroll Expenses | | | | | 10,526.61 | |
| **Rent** | | | | | | |
| | 01/01/2026 | 1069 | Lido Beach Towers. | Monthly Laundry Rooms Rent | 1,850.00 | 1,850.00 |

# Metered Appliances, Inc.
## Transaction Detail by Account
### January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 01/01/2026 | 1060 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | 400.00 | 400.00 |
| 01/01/2026 | 1074 | Duncan Elder 150/ Einsidler | Monthly Laundry Room Rent | 604.16 | 604.16 |
| 01/01/2026 | 1068 | 333 East Broadway/Country Club | 333 East Broadway | 675.00 | 675.00 |
| 01/01/2026 | 1061 | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | 650.00 | 650.00 |
| 01/01/2026 | 1076 | Floral Blvd/33-47 | Monthly Laundry Room Rent | 160.00 | 160.00 |
| 01/02/2026 | 3913 | 190 Merrick Road Lanai House %% | January 2, 2026 Total Collection =$308.00 | 168.00 | 168.00 |
| 01/05/2026 | ACH | 2020 East 41st Street | 2020 East 41 St-Monthly Laundry Room Rent | 350.00 | 350.00 |
| 01/05/2026 | Cash | 43rd Avenue 69-07 % | January 5, 2026 Collection Total =$1202.00 | 601.00 | 601.00 |
| 01/06/2026 | 1009 | 1855 East 12th Street- Vintage | Monthly Laundry Room rent | 500.00 | 500.00 |
| 01/08/2026 | 1013 | 334 West 86th Street. Vintage | 334 West 86th Street | 350.00 | 350.00 |
| 01/08/2026 | 1015 | Cadman Plaza/Vintage | Monthly Laundry Room Rent | 1,500.00 | 1,500.00 |
| 01/09/2026 | 1001 | 1 Maple Drive-Cambridge-Richland | 1 Maple Drive   October/2025 | 50.00 | 50.00 |
| 01/09/2026 | 1002 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | 300.00 | 300.00 |
| 01/09/2026 | 1007 | 19 Schenk Avenue-Richland | Monthly Laundry Room Rent | 100.00 | 100.00 |
| 01/09/2026 | 1003 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | 350.00 | 350.00 |
| 01/12/2026 | 3914 | 190 Merrick Road Lanai House %% | January 9, 2026 Collection Total = $276.00 | 151.00 | 151.00 |
| 01/13/2026 | Online | Parkwood | Parkwood Estates | 1,500.00 | 1,500.00 |
| 01/13/2026 | 1057 | 57th Avenue 92-31/Hanover-Blue Owl % | April/2025 Total Collection =$630.00 | 315.00 | 315.00 |
| 01/13/2026 | 1057 | 57th Avenue 92-31/Hanover-Blue Owl % | May/2025 Total Collection =$646.00 | 323.00 | 323.00 |
| 01/13/2026 | 1058 | Vanderbilt-Manhasset Apts % | December/2025 Collection Total =$208.25 | 114.53 | 114.53 |
| 01/14/2026 | 3917 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$1,320.00 | 726.00 | 726.00 |
| 01/14/2026 | 3916 | 300 East 85th Street | Towards Arrears | 4,000.00 | 4,000.00 |
| 01/15/2026 | 1059 | 4 Milbrook Court 4-Ceebraid  %% | September/2025 -December/2025 Collection Total =$1,00' | 550.95 | 550.95 |
| 01/15/2026 | Cash | 8616 21st Avenue % | 1/15/2026 Collection Total =$116.00 | 65.00 | 65.00 |
| 01/16/2026 | 1065 | Fardale %/Vintage | June/2025  Collection Total =$906.50 | 271.95 | 271.95 |
| 01/16/2026 | 1065 | Fardale %/Vintage | July/2025  Collection Total =$556.50 | 166.95 | 166.95 |
| 01/16/2026 | 1065 | Fardale %/Vintage | August/2025  Collection Total =$584.15 | 175.25 | 175.25 |
| 01/16/2026 | 1035 | 142 East 49th Street/ % | November 10, 2025 Collection Total = $489.00 | 244.50 | 244.50 |
| 01/16/2026 | 1056 | 142 East 49th Street/ % | December 2025 Collection Total = $507.00 | 253.30 | 253.30 |
| 01/16/2026 | 1064 | 201-West 89th Street Owners | 3 Months January-February- March/2026 | 990.00 | 990.00 |
| 01/16/2026 | 1066 | 190 Merrick Road Lanai House %% | January 16, 2026 Total Collection =$323.00 | 177.00 | 177.00 |
| 01/16/2026 | 3918 | Horizon Shores/666 Shore % | 1/16/2026 Collection Total =$730.00 | 365.00 | 365.00 |
| 01/20/2026 | Cash | 641 Fifth /Olympic Towers % | 1/20/2026 Collection Total= $675.00 Pd @ Collection | 330.00 | 330.00 |
| 01/27/2026 | 3911 | Kings Bay 2 | Monthly Laundry Room Rent | 3,850.00 | 3,850.00 |

**3:54 PM**
**02/25/26**
**Accrual Basis**

## Metered Appliances, Inc.
## Transaction Detail by Account
### January 2026

| Date | Num | | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 01/28/2026 | 3910 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$570.00 | 313.00 | 313.00 |
| 01/30/2026 | 1075 | 57th Avenue 92-31/Hanover-Blue Owl % | June/2025 Total Collection =$64.00 | 320.00 | 320.00 |
| 01/30/2026 | 1075 | 57th Avenue 92-31/Hanover-Blue Owl % | July/2025 Total Collection =$577.00 | 288.50 | 288.50 |
| 01/30/2026 | 1091 | 320 East Shore Rd | | 800.00 | 800.00 |
| Total Rent | | | | 24,429.09 | |
| | | | | | 24,899.09 |
| | | | | | |
| **Shipping & Delivery** | | | | | 177.00 |
| 01/09/2026 | 8347 | z/Optimum Properties | USPS Shipping | 0.00 | 365.00 |
| Total Shipping & Delivery | | | | 0.00 | 330.00 |
| **Telephone** | | | | | 3,850.00 |
| **& Internet** | | | | | 313.00 |
| 01/02/2026 | ACH | Verizon/6717 -7454 | 972-0001 | 211.32 | 320.00 |
| 01/07/2026 | ACH | GO DADDY | Web Hosting Deluxe Monthly Renewal | 19.99 | 288.50 |
| 01/15/2026 | ACH | Verizon/Cell Phones | Acct#108339434   Account number 882461997-00002 | 0.00 | 800.00 |
| 01/19/2026 | ACH | Verizon/6717 -7454 | 972-0001 | 233.65 | |
| 01/29/2026 | ACH | Verizon/Cell Phones | Acct#108339434   Account number 882461997-00002 | 0.00 | |
| Total & Internet | | | | 464.96 | |
| **Telephone - Other** | | | | | |
| 01/15/2026 | ACH | Verizon/Cell Phones | Account number 0001882461997-00002 | 257.91 | |
| 01/15/2026 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 0.00 | |
| 01/29/2026 | ACH | Verizon/Cell Phones | Account number 0001882461997-00002 | 308.24 | |
| 01/29/2026 | ACH | Verizon/Cell Phones | Account number ending in: 306-0001 | 0.00 | |
| Total Telephone - Other | | | | 566.15 | |
| Total Telephone | | | | 1,031.11 | |
| **Tolls** | | | | | |
| 01/05/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| 01/05/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| 01/05/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| 01/08/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| 01/08/2026 | ACH | EZ PASS | 4712766304 | 135.00 | |
| 01/08/2026 | ACH | EZ PASS | 4712766304 | 65.00 | |
| 01/13/2026 | ACH | EZ PASS | Pass Account | 25.00 | |
| 01/13/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 01/13/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| | 01/14/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 01/14/2026 | ACH | EZ PASS | 4712766304 | | |
| | 01/14/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| | 01/14/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 01/14/2026 | ACH | EZ PASS | 4712766304 | | |
| | 01/14/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| | 01/20/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 01/20/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| | 01/20/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| | 01/22/2026 | ACH | Norman/AMEX | Reimbursement for Amex payment to EZPass | 51.77 | |
| | 01/26/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 01/26/2026 | ACH | EZ PASS | 4712766304  $65+ $125+$65 | 125.00 | |
| | 01/26/2026 | ACH | EZ PASS | 4712766304 $65+ $125+$65 | 65.00 | |
| | 01/27/2026 | ACH | EZ PASS | Pass Account | 65.00 | |
| | 01/27/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| | 01/27/2026 | ACH | EZ PASS | 4712766304 | 0.00 | |
| Total Tolls | | | | | 921.77 | |
| **Trucking & Delivery** | | | | | | |
| | 01/16/2026 | | Trucking | Deposit | 1,000.00 | |
| Total Trucking & Delivery | | | | | 1,000.00 | |
| **Uncategorized Expenses** | | | | | | |
| | 01/09/2026 | 8348 | z/Optimum Properties:518 Central Ave | Service Call -  unit #7 - Washer & Dryer | -50.00 | |
| | 01/09/2026 | 8349 | z/Optimum Properties:z/49 Duncan Ave Jersey | Service Washers & Dryers | -50.00 | |
| | 01/14/2026 | 8352 | z/KALTECH CAPITALz/49 W 72 Solstice | Dryer #7 replaced motor relay | -40.00 | |
| | 01/14/2026 | 8353 | z/47 East 88th Street-D Elliman | Dryer #3 reset burner hilimit tested  full dry cycle ok | -40.00 | |
| | 01/15/2026 | 8354 | z/21 East 61 -Carlton Extell | Washer #2 replaced door insert | -30.00 | |
| | 01/19/2026 | 8358 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Drain Pump/& Dryer Coils Set | -30.00 | |
| | 01/20/2026 | 8359 | z/Optimum Properties:47 Duncan Avenue Jersey City | Setup Router & Setup Readers & Sync | -45.00 | |
| | 01/22/2026 | 8361 | z/47 East 88th Street-D Elliman | Dryer # 3 replaced gas coils | -30.00 | |
| | 01/23/2026 | 8362 | z/General 84-29 153rd Avenue/ BPC | 8439 & 8429 Rooms Replace Dryer Bearing set 1 Hr | -25.00 | |
| | 01/27/2026 | 8365 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Replace Horizon Washer Door Boot- | -40.00 | |
| | 01/28/2026 | 8366 | z/8 East 96th Street  Orsid | Washer #2 Speed Queen Top Load - replaced belt -Service | -40.00 | |
| Total Uncategorized Expenses | | | | | -420.00 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| **Gross Payroll** | | | | | |
| 01/31/2026 | 486 | | | 20,583.70 | |
| Total Gross Payroll | | | | 20,583.70 | |
| **TOTAL** | | | | **0.00** | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| **Lenny Visa** | $4,431.33 | $12,459.75 | $33,949.54 |
| | | | |
| Total Lenny Visa | | | |
| **CHASE/0269  TX Sav** | | | |
| | | | |
| Total CHASE/0269  TX Sav | | | |
| **CHASE/0251 Savings New** | | | |
| | | | |
| Total CHASE/0251 Savings New | | | |
| **CHASE/30511 -CHK -New** | | | |
| **Checking at Chase Web Download** | | | |
| | | | |
| Total Checking at Chase Web Download | | | |
| **CHASE/30511 -CHK -New - Other** | | | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | -1,772.19 | |
| | -2,245.61 | |
| | -381.22 | |
| | -2,119.60 | |
| | -1,253.04 | |
| | -857.67 | |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|
| | | -1,461.29 |
| | -388.91 | |
| | -857.41 | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

-1,122.81

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

Unpaid Rent          Paid Loans          Unpaid Loans

Total CHASE/30511 -CHK -New - Other

Total CHASE/30511 -CHK -New

**Credit Card Norman Amex**

Total Credit Card Norman Amex

**Cash**

Total Cash

**Signature-Flagstar**

Total Signature-Flagstar

**Accounts Receivable**

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**

**Transaction Detail by Account**

**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:54 PM
02/25/26
**Accrual Basis**

**Metered Appliances, Inc.**

**Transaction Detail by Account**

**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Accounts Receivable

**Exchange**

Total Exchange

**N.Y.C. Sales Tax -8.875%**

**3:54 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Taxes

Total N.Y.C. Sales Tax -8.875%
**Payroll Liabilities**
    **Net Payroll**

    Total Net Payroll
    **Deductions Withheld**

    Total Deductions Withheld
    **Payroll Liabilities - Other**

    Total Payroll Liabilities - Other
Total Payroll Liabilities
**Sales Tax Payable**

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**3:54 PM**
**02/25/26**
**Accrual Basis**

**Metered Appliances, Inc.**

**Transaction Detail by Account**

January 2026

Unpaid Rent          Paid Loans          Unpaid Loans

Total Sales Tax Payable

**Sales - Parts**

Total Sales - Parts

**COLLECTION**

**Metered Appliances, Inc.**

**Transaction Detail by Account**

**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**

**Transaction Detail by Account**

**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**

**Transaction Detail by Account**

**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

| | | |
|---|---|---|
| Total COLLECTION | -$12,459.75 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

**Equipment Sale**

Total Equipment Sale

**Sales**

Total Sales

**SERVICE**

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

Unpaid Rent          Paid Loans          Unpaid Loans

Total SERVICE
**Uncategorized Income**

Total Uncategorized Income
**Automobile Expense**
   **Parking**

   Total Parking
   **Parts& Fluids**

   Total Parts& Fluids
   **Repair**

   Total Repair
Total Automobile Expense
**Automobile Insurance**

Total Automobile Insurance
**Automobile Loan**

Total Automobile Loan
**Automobile Registration & Plate**
   **Renewal**

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

Total Renewal
Total Automobile Registration & Plate
**Bank Service Charges**

Total Bank Service Charges
**Credit**

Total Credit
**Credit Card Fees**

Total Credit Card Fees
**Equipment Lease**
   **Eastern 100277 66K**

Total Eastern 100277 66K
**Loan Payable - LFS Clean Sandcs**

Total Loan Payable - LFS Clean Sandcs
**Loan Payable LFS Clean- Parkwoo**

Total Loan Payable LFS Clean- Parkwoo
**Loan Payable - LFS Multi**

Total Loan Payable - LFS Multi

3:54 PM

02/25/26

Accrual Basis

**Metered Appliances, Inc.**

**Transaction Detail by Account**

**January 2026**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

**Loan Payable - Eastern 64K Lind**

Total Loan Payable - Eastern 64K Lind

**Loan Payable - Alliance-1054**

Total Loan Payable - Alliance-1054

**Loan Payable Alliance 1052- W83**

Total Loan Payable Alliance 1052- W83

**Loan Payable Alliance 1053**

Total Loan Payable Alliance 1053

**Equipment Lease - Other**

Total Equipment Lease - Other

Total Equipment Lease

**Equipment Purchase**

    **Equipment For Resale**

Total Equipment For Resale

Total Equipment Purchase

**Equipment Rental**

Total Equipment Rental

**Expense Reimbursement**

Total Expense Reimbursement

**Gas**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

Total Gas

**Insurance**
    **Health**

    Total Health
    **Liability**

    Total Liability
Total Insurance

**Laundry Room Decoration**
    **Painting**

    Total Painting
Total Laundry Room Decoration

**Office Supply**
    **Computer & Software**

    Total Computer & Software
    **Office Supply - Other**

    Total Office Supply - Other
Total Office Supply

**Parking Violation**

Total Parking Violation

**Parts & Equipment**
    **Repair**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

Total Repair
**Supplies**

Total Supplies
Total Parts & Equipment
**Payroll Expenses**

Total Payroll Expenses
**Rent**

| | | |
|---|---|---|
| $4,431.33 | | 0ac-Rent:195 North Village Avenue/Barrie    -210.00 |

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**

**Transaction Detail by Account**

January 2026

|  | Unpaid Rent | Paid Loans | Unpaid Loans |  |
|---|---|---|---|---|
| Advanced:50 Plaza-Advanced | | | | -583.33 |
| Brown Harris:1080 Fifth Avenue | | | | -50.00 |
| Douglas Elliman:101 Central Park West/DE | | | | -60.00 |
| Rent Payment:1525 East 26th Street. | | | | -250.00 |
| Rent Payment LI/Q:120 Morris Ave -Einsidler | | | | -375.00 |
| Rent Payment LI/Q:161 Remsen Street Sandberg Ove | | | | -125.00 |
| Rent Payment LI/Q:Linden Hill 1 % | | | | -1,188.00 |
| Rent Payment LI/Q:LINDEN TOWERS | | | | -475.00 |
| Rent Payment LI/Q:Rockville Lewis 4 N Lewis Pl- S | | | | -350.00 |
| Rent Payment LI/Q:Sherwood Village | | | | -590.00 |
| Richland:215 Middleneck Tuscany Richland | | | | -175.00 |
| | | | | -4,431.33 |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

Total Rent

$4,431.33

**Shipping & Delivery**

Total Shipping & Delivery

**Telephone**

**& Internet**

Total & Internet

**Telephone - Other**

Total Telephone - Other

Total Telephone

**Tolls**

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
January 2026

Unpaid Rent          Paid Loans          Unpaid Loans

Total Tolls

**Trucking & Delivery**

Total Trucking & Delivery

**Uncategorized Expenses**

Total Uncategorized Expenses

3:54 PM
02/25/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**January 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**Gross Payroll**

Total Gross Payroll

**TOTAL**