3:47 PM
03/05/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| | | | | | **$23,240.68** |

**CHASE/30511 -CHK -New**
  **Checking at Chase Web Download**

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 02/17/2026 | | DEPOSIT | | $2,075.00 | |

Total Checking at Chase Web Download

| | | | | $2,075.00 | |
|---|---|---|---|---|---|

**CHASE/30511 -CHK -New - Other**

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 02/01/2026 | 1105 | 195 North Village Avenue | 195 North Village Ave -Monthly Laundry Room Rent | $210.00 |
| 02/01/2026 | | 50 Plaza-Leiter | Monthly Laundry Room Rent | $583.33 |
| 02/01/2026 | 1086 | 320 East Shore Rd/Wolf | January & February/2026 Rent -320 East Shore Rd. | $400.00 |
| 02/01/2026 | | 1080 Fifth Avenue. BHS | Monthly Laundry Room Rent | $50.00 |
| 02/01/2026 | | 101 Central Park West/DE | 101 Central Park West- Monthly Laundry Room Rent | $60.00 |
| 02/01/2026 | ACH | Eastern 101846 Multi | Loan # 101846 Multi Maturity Date: 5/1/2028 | $2,047.19 |
| 02/01/2026 | ACH | Eastern 14184 120 Morris | #14184 120 Morris Maturity Date 12/1/2025 | $242.50 |
| 02/01/2026 | | 310 West 79th Street -Halstead% | Monthly Laundry Room Rent | $150.00 |
| 02/01/2026 | 1087 | Lido Beach Towers. | Monthly Laundry Rooms Rent | $1,850.00 |
| 02/01/2026 | | 1525 East 26th Street. | 1525 East 26th St. / Laundry | $250.00 |
| 02/01/2026 | 1113 | Kings Bay 2 | Monthly Laundry Room Rent | $3,850.00 |
| 02/01/2026 | 1080 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | $400.00 |
| 02/01/2026 | 1098 | 120 Morris Ave -Einsidler | 120 Morris Ave  - Monthly Laundry Room Rent | $375.00 |
| 02/01/2026 | 1084 | Duncan Elder 150/ Einsidler | Monthly Laundry Room Rent | $604.16 |
| 02/01/2026 | | Remsen Street 161/Sandberg Overage% | 161 Remsen-  Monthly Laundry Room Rent | $125.00 |
| 02/01/2026 | 1088 | 333 East Broadway/Country Club | | $675.00 |
| 02/01/2026 | | Linden Hill 1 % | Monthly Laundry Room Rent | $1,188.00 |
| 02/01/2026 | | LINDEN TOWERS. | Monthly Laundry Room Rent | $475.00 |
| 02/01/2026 | 1115 | Rockville Lewis 4 N Lewis Pl- Slepoy | 4 N & S Lewis Pl RVC Monthly Laundry Room Rent | $350.00 |
| 02/01/2026 | 1089 | Sherwood Village. | Monthly Laundry Room Rent | $590.00 |
| 02/01/2026 | | 1 Maple Drive-Cambridge-Richland | 1 Maple Drive | $50.00 |
| 02/01/2026 | 1100 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | $300.00 |
| 02/01/2026 | 1103 | 19 Schenk Avenue-Richland | Monthly Laundry Room Rent | $100.00 |
| 02/01/2026 | | 215 Middleneck Tuscany Richland | 215 Middleneck Monthly Laundry Room Rent | $175.00 |
| 02/01/2026 | 1107 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | $350.00 |
| 02/01/2026 | 1093 | 1855 East 12th Street- Vintage | | $500.00 |
| 02/01/2026 | 1094 | 334 West 86th Street. Vintage | Monthly Laundry Room Rent | $350.00 |
| 02/01/2026 | 1095 | Cadman Plaza/Vintage | Monthly Laundry Room Rent | $1,500.00 |
| 02/02/2026 | 1062 | 50 West Gunhill Rd. % | November/2025  Rent | $625.00 |

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/02/2026 | 1128 | z/Michelle Twrs 75-40 Austin St.  BRG | PMT Inv#'s 8101-8129-8152-8193-8249-8290 | $1,197.61 | |
| 02/02/2026 | | | Deposit | $2,600.00 | |
| 02/03/2026 | 3915 | 190 Merrick Road Lanai House %% | January 23, 2026 Total Collection =$253.00 | $139.00 | |
| 02/03/2026 | 3912 | 190 Merrick Road Lanai House %% | January 30, 2026 Total Collection =$345.00 | $189.00 | |
| 02/03/2026 | Online | Parkwood | Monthly Laundry Room Rent-Parkwood Estates | $1,500.00 | |
| 02/03/2026 | ACH | Norman/AMEX | Acct# 372509967774001-Reimbursement for Automobile S | $484.34 | |
| 02/03/2026 | ACH | Travelers | Acct# 9953X8135 - Paid to Norman Amex- Reimbursemer | $1,004.56 | |
| 02/03/2026 | ACH | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | $650.00 | |
| 02/03/2026 | 19258 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT January/2026 # 8334 | $228.64 | |
| 02/03/2026 | | | Deposit | $1,721.00 | |
| 02/03/2026 | 9763 | Hilton Ave 67 Hilton Hall Garden City % |  Pd @ Collection Total = $695.00 | $347.00 | |
| 02/04/2026 | 1067 | Fardale %/Vintage | September-December/2025 Collection Total =$2,473.41 | $742.02 | |
| 02/04/2026 | 1070 | Pierrepont 62 BPC % | August/2025 -December/2025 Collection Total =$1,055.00 | $527.50 | |
| 02/04/2026 | 9764 | 300 East 85th Street | Monthly Laundry Room Rent Balances Toward Arrears | $4,000.00 | |
| 02/04/2026 | | | Deposit | $4,380.00 | |
| 02/05/2026 | ACH | 2020 East 41st Street | Monthly Laundry Room Rent -2020 East 41 Street  Click P | $350.00 | |
| 02/05/2026 | ACH | Alliance Laundry 1052 225 W 83rd | Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | $1,772.19 | |
| 02/05/2026 | ACH | Laundry Lux Clean Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | $2,245.61 | |
| 02/05/2026 | ACH | OPUS | ESD Opus Credit Card Fees Invoice # 222147 | $60.00 | |
| 02/05/2026 | 3588 | z/21 East 61 -Carlton Extell | PMT Invoice # 8354 | $696.80 | |
| 02/05/2026 | 7225683892 | z/North Slope Vet:16 Dupont St., Brooklyn | PMT January/2026 # 8360 | $43.55 | |
| 02/05/2026 | | | Deposit | $1,208.75 | |
| 02/06/2026 | ACH | OXFORD Health | Group#MA24338  -BG08& BG09  Oxford Payment Portal | $9,971.40 | |
| 02/06/2026 | 8502746870 | z/Optimum Properties | PMT Invoice #'s 8347 & 8349- 49 Duncan | $1,185.00 | |
| 02/06/2026 | 8502765237 | z/32 West 82nd Street-First Service | PMT December/2025 # 8279 | $631.48 | |
| 02/06/2026 | 1107 | z/45-08 40 St/Queens Blvd- BRG | PMT -6014-6056-6086-60956129-6317-6467-6541-5422a-7 | $2,724.05 | |
| 02/06/2026 | 9765 | 190 Merrick Road Lanai House %% | February 6, 2026 Total Collection =$363.00 | $199.00 | |
| 02/06/2026 | | | Deposit | $1,980.00 | |
| 02/06/2026 | 9766 | Horizon Shores/666 Shore % | 2/6/2026 Collection Total =$725.00  Hand Written Check | $362.00 | |
| 02/06/2026 | 4523 | z/47 East 88th Street-D Elliman | PMT Invoice #'s 8353 & 8361 | $715.86 | |
| 02/06/2026 | | | Deposit | $40.00 | |
| 02/09/2026 | ACH | Parking Tickets | #5145679804 GMC JME3329 Red Light | $50.00 | |
| 02/09/2026 | | | Deposit | $4,896.00 | |
| 02/10/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | $2,316.72 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 02/10/2026 | ACH | Sunoco | Acct#7500-0037764 | $215.62 | |
| 02/10/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | $835.58 | |
| 02/10/2026 | | Deposit | | $50.00 | |
| 02/10/2026 | 03626 | z/Tilden Towers 801-Metropolitan | PMT February/2026 Towards Settlement 18K | $600.00 | |
| 02/10/2026 | ACH | Allstate/Norman | Policy#103 331094 | $1,805.35 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT February/2026 # 8380 | $111.05 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/49 W 72 Solstice | PMT February/2026 # 8390 | $185.09 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT February/2026 # 8375 | $444.21 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT Invoice # 8365 | $364.73 | |
| 02/11/2026 | 004867 | z/Hampton Inn 599 Tuckahoe Rd | PMT January/2026 # 8344 | $217.75 | |
| 02/11/2026 | | Deposit | | $1,300.00 | |
| 02/12/2026 | 1081 | 201 West 89th Street /Halstead | January/2026 & February/2026 Monthly Rent Payment | $660.00 | |
| 02/12/2026 | | Shore Pkwy 86-15 % Quarterly | Quarterly October/2025 -January/2026 | $520.75 | |
| 02/12/2026 | 1082 | Oceanfront/Minnesota | January/2025 -December/2025 Total Collection=$2,525.00 | $1,264.00 | |
| 02/12/2026 | 1083 | Oceanfront/Tennesee | January/2025 -December/2025 Total Collection=$3,100 | $1,550.00 | |
| 02/12/2026 | 1085 | 57th Avenue 92-31/Hanover-Blue Owl % | January/2026 Total Collection =$874.00 | $437.00 | |
| 02/12/2026 | | Deposit | | $3,500.00 | |
| 02/12/2026 | 5102 | z/66 Orange St - Goldin Choice | PMT Invoice #'s 8214-8308-8315-8317 | $2,797.01 | |
| 02/12/2026 | 2214 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT February/20226 # 8385 | $261.30 | |
| 02/12/2026 | 2320 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT February/2026 # 8381 | $239.53 | |
| 02/12/2026 | 7225756667 | z/North Slope Vet:544 Hudson Street | PMT Invoice # 8400 | $234.08 | |
| 02/13/2026 | ACH | Norman/AMEX | Acct# 372509967774001-Travelers Insurance Reimburser | $1,504.41 | |
| 02/13/2026 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT February/2026 #8383 | $130.65 | |
| 02/13/2026 | 14747 | z/8 East 96th Street Orsid | PMT Invoice # 8366 | $532.40 | |
| 02/13/2026 | 8502959085 | z/32 West 82nd Street-First Service | PMT February/2026 # 8330 | $631.48 | |
| 02/13/2026 | 8502972788 | z/Optimum Properties:207 Webster Street | PMT # 8051 Split Check W 13 Olean & 425 Summit | $235.00 | |
| 02/13/2026 | 8502972788 | z/Optimum Properties:13 Olean Avenue | PMT # 8059 Split Check W 207 Webster & 425 Summit | $415.00 | |
| 02/13/2026 | 8502972788 | z/Optimum Properties:425 Summit Ave | PMT # 8305 Split Check W 13 Olean & 207 Webster | $205.00 | |
| 02/13/2026 | | Deposit | | $2,524.00 | |
| 02/13/2026 | 9767 | 190 Merrick Road Lanai House %% | February 13, 2026 Total Collection =$306.00 | $168.00 | |
| 02/14/2026 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT February/2026 # 8378 | $333.16 | |
| 02/14/2026 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT February/2026 # 8372 | $148.07 | |
| 02/14/2026 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT February/2026 # 8391 | $166.58 | |
| 02/14/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | $317.09 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/15/2026 | ACH | Alliance Laundry 1054 | Account#0064602-1054 -215 W 91 - Jan-Oct/2025 Maturity | $390.50 | |
| 02/15/2026 | ACH | LFS Arm-666-222-Town | Acct # 40489170 -Armstrong-666-222 7th-Town N H | $1,461.29 | |
| 02/16/2026 | ACH | Norman/AMEX | Acct# 372509967774001-New Document Scanner Bought F | $500.00 | |
| 02/16/2026 | | | Deposit | $3,412.00 | |
| 02/17/2026 | | DEPOSIT | | $2,075.00 | |
| 02/17/2026 | | | Deposit | $2,137.00 | |
| 02/18/2026 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT January/2026 # 8327 | $314.65 | |
| 02/18/2026 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT February/2026 # 8379 | $314.65 | |
| 02/18/2026 | | | Deposit | $4,540.00 | |
| 02/18/2026 | | | Deposit | $5,000.00 | |
| 02/19/2026 | | | Deposit | $1,055.00 | |
| 02/20/2026 | ACH | Alliance Laundry 1053 30 Stoner-301 E79 | Loan # 1053 30 Stoner & 301 E 79  Maturity Date:Nov/20/2 | $783.10 | |
| 02/20/2026 | | | Deposit | $1,394.00 | |
| 02/20/2026 | 9768 | 190 Merrick Road Lanai House %% | February 20, 2026 Total Collection =$175.00 | $96.00 | |
| 02/20/2026 | 1090 | 235 Seaman Hawthorne % | January/2026 Total Collection =$568.00 | $284.00 | |
| 02/20/2026 | 4892 | z/Hampton Inn 599 Tuckahoe Rd | PMT February/2026 # 8396 | $217.75 | |
| 02/23/2026 | 7225930604 | z/North Slope Vet | PMT Feb/2026 #'s8369-8371-8387-8397 | $174.20 | |
| 02/24/2026 | ACH | Eastern 13863 Sherwood | Loan # 13863  Maturity Date 7/24/2025 Sherwood | $449.72 | |
| 02/24/2026 | | Norman Nordstrom Visa | Acct# 4266 3800 0428 1165 Towards Parts & Equipment Ba | $1,100.00 | |
| 02/24/2026 | | | Deposit | $516.00 | |
| 02/24/2026 | 5124 | z/1580 East 18th/Choice | PMT Inv# 8351 | $496.47 | |
| 02/24/2026 | 8503301198 | Z/59-30 108th Street Lovett | PMT January/2026 #8340 & Inv# 8346 | $699.83 | |
| 02/24/2026 | 9503301180 | Z/59-30 108th Street Lovett | PMT February/2026 # 8392 | $600.21 | |
| 02/25/2026 | ACH | Laundry Lux Clean Sandcastle | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | $1,122.81 | |
| 02/25/2026 | | | Deposit | $2,800.00 | |
| 02/26/2026 | ACH | Eastern 100421 Whitman | Eastern 100421 Whitman Maturity 8/23/2026 | $985.98 | |
| 02/26/2026 | 9769 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$1070.00  Hand Written | $580.00 | |
| 02/26/2026 | | | Deposit | $3,600.00 | |
| 02/27/2026 | 9770 | 190 Merrick Road Lanai House %% | February 27, 2026 Total Collection =$304.00 | $167.00 | |
| 02/27/2026 | | | Deposit | $4,760.00 | |
| 02/28/2026 | ACH | Eastern 101425 53 Hampton | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | $723.59 | |
| 02/28/2026 | Online | United Health Care | | $191.00 | |
| 02/28/2026 | | | Deposit | $2,512.61 | |
| Total CHASE/30511 -CHK -New - Other | | | | $8,895.89 | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| Total CHASE/30511 -CHK -New | | | | $10,970.89 | |
| **Cash** | | | | | |
| 02/04/2026 | Cash | Gold Coin | Inv# | $179.85 | |
| 02/13/2026 | cash | Maverick Logistic Solutions | Acct#: MET057 | $300.00 | |
| 02/26/2026 | Cash | Lenny/Visa Chase | Acct#4266 8411 3240 6594 | $324.00 | |
| 02/27/2026 | Cash | Maverick Logistic Solutions | Acct#: MET057 | $300.00 | |
| 02/27/2026 | Cash | DOXON | Cust#946800  Inv#0797798 &  Towards Balance | $500.00 | |
| Total Cash | | | | $1,603.85 | |
| **Signature-Flagstar** | | | | | |
| 02/28/2026 | | | Deposit | $419.31 | |
| Total Signature-Flagstar | | | | $419.31 | |
| **Accounts Receivable** | | | | | |
| 02/01/2026 | 8369 | z/North Slope Vet:16 Dupont St., Brooklyn | February/2026 | $43.55 | |
| 02/01/2026 | 8370 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | February/2026 | $435.50 | |
| 02/01/2026 | 8371 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | February/2026 | $43.55 | |
| 02/01/2026 | 8372 | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | February/2026 | $148.07 | |
| 02/01/2026 | 8373 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | February/2026 | $185.09 | |
| 02/01/2026 | 8374 | z/1950 Hutchinson River Pkwy-Metro | February/2026 | $1,425.00 | |
| 02/01/2026 | 8375 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | February/2026 | $444.21 | |
| 02/01/2026 | 8376 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | February/2026 | $195.98 | |
| 02/01/2026 | 8377 | z/210 East 73rd/ Bota | February/2026 | $277.63 | |
| 02/01/2026 | 8378 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | February/2026 | $333.16 | |
| 02/01/2026 | 8379 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | February/2026 | $314.65 | |
| 02/01/2026 | 8380 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | February/2026 | $111.05 | |
| 02/01/2026 | 8381 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | February/2026 | $239.53 | |
| 02/01/2026 | 8382 | z/32 West 82nd Street-First Service | February/2026 | $631.48 | |
| 02/01/2026 | 8383 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | February/2026 | $130.65 | |
| 02/01/2026 | 8384 | z/322 East 57th Street/AKAM | February/2026 | $73.16 | |
| 02/01/2026 | 8385 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | February/2026 | $261.30 | |
| 02/01/2026 | 8386 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | February/2026 | $228.64 | |
| 02/01/2026 | 8387 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | February/2026 | $43.55 | |
| 02/01/2026 | 8388 | z/KALTECH CAPITAL:z/40 West 77th St | February/2026 | $259.12 | |
| 02/01/2026 | 8389 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | February/2026 | $166.58 | |
| 02/01/2026 | 8390 | z/KALTECH CAPITALz/49 W 72 Solstice | February/2026 | $185.09 | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 02/01/2026 | 8391 | z/KALTECH CAPITAL:z/55 Park Avenue | February/2026 | $166.58 | |
| 02/01/2026 | 8392 | Z/59-30 108th Street Lovett | February/2026 | $600.21 | |
| 02/01/2026 | 8393 | z/Michelle Twrs 75-40 Austin St.  BRG | February/2026 | $179.64 | |
| 02/01/2026 | 8394 | z/829 Park Ave-  Orsid | February/2026 | $217.75 | |
| 02/01/2026 | 8395 | z/General 84-29 153rd Avenue/ BPC | | $396.31 | |
| 02/01/2026 | 8396 | z/Hampton Inn 599 Tuckahoe Rd | February/2026 | $217.75 | |
| 02/01/2026 | 8397 | z/North Slope Vet:z/207 6th Avenue | February/2026 | $43.55 | |
| 02/02/2026 | 1128 | z/Michelle Twrs 75-40 Austin St.  BRG | PMT Inv#'s 8101-8129-8152-8193-8249-8290 | $1,197.61 | |
| 02/02/2026 | 8398 | z/45-08 40 St/Queens Blvd- BRG | Dryer #3 Replaced Roller Set | $428.97 | |
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | W#4 Burkett/Diaphram/Door Handle/ Dryer Lint | $1,627.68 | |
| 02/02/2026 | 8400 | z/North Slope Vet:544 Hudson Street | Service Call | $234.08 | |
| 02/03/2026 | 19258 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | PMT January/2026 # 8334 | $228.64 | |
| 02/05/2026 | 3588 | z/21 East 61 -Carlton Extell | PMT Invoice # 8354 | $696.80 | |
| 02/05/2026 | 7225683892 | z/North Slope Vet:16 Dupont St., Brooklyn | PMT January/2026 # 8360 | $43.55 | |
| 02/06/2026 | 8502746870 | z/Optimum Properties | PMT Invoice #'s 8347 & 8349- 49 Duncan | $950.00 | |
| 02/06/2026 | 8502746870 | z/Optimum Properties:z/49 Duncan Ave Jersey | PMT Invoice #'s 8347 & 8349- 49 Duncan | $235.00 | |
| 02/06/2026 | 8502765237 | z/32 West 82nd Street-First Service | PMT December/2025 # 8279 | $631.48 | |
| 02/06/2026 | 1107 | z/45-08 40 St/Queens Blvd- BRG | PMT -6014-6056-6086-60956129-6317-6467-6541-5422a-7 | $2,724.05 | |
| 02/06/2026 | 4523 | z/47 East 88th Street-D Elliman | PMT Invoice #'s 8353 & 8361 | $715.86 | |
| 02/10/2026 | 03626 | z/Tilden Towers 801-Metropolitan | PMT February/2026 Towards Settlement  18K | $600.00 | |
| 02/11/2026 | 8401 | z/40 Pinehurst Ave - Empire State | The dryer lint condensation clogged with lint - cleaned out l | $244.97 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | PMT February/2026 # 8380 | $111.05 | |
| 02/11/2026 | ACH | z/KALTECH CAPITALz/49 W 72 Solstice | PMT February/2026 # 8390 | $185.09 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT February/2026 # 8375 | $444.21 | |
| 02/11/2026 | ACH | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | PMT Invoice # 8365 | $364.73 | |
| 02/11/2026 | 004867 | z/Hampton Inn 599 Tuckahoe Rd | PMT January/2026 # 8344 | $217.75 | |
| 02/12/2026 | 8402 | z/North Slope Vet:544 Hudson Street | Washer Service | $239.53 | |
| 02/12/2026 | 5102 | z/66 Orange St - Goldin Choice | PMT Invoice #'s 8214-8308-8315-8317 | $2,797.01 | |
| 02/12/2026 | 2214 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | PMT February/20226 # 8385 | $261.30 | |
| 02/12/2026 | 2320 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | PMT February/2026 # 8381 | $239.53 | |
| 02/12/2026 | 7225756667 | z/North Slope Vet:544 Hudson Street | PMT Invoice # 8400 | $234.08 | |
| 02/13/2026 | ACH | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | PMT Februaty/2026 #8383 | $130.65 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Motor/Transmissions/Belts/Rollers Pumps | $3,719.00 | |
| 02/13/2026 | 14747 | z/8 East 96th Street  Orsid | PMT Invoice # 8366 | $532.40 | |

3:47 PM
03/05/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/13/2026 | 8502959085 | z/32 West 82nd Street-First Service | PMT January/2026 # 8330 | $631.48 | |
| 02/13/2026 | 8502972788 | z/Optimum Properties:207 Webster Street | PMT # 8051 Split Check W 13 Olean & 425 Summit | $235.00 | |
| 02/13/2026 | 8502972788 | z/Optimum Properties:13 Olean Avenue | PMT # 8059 Split Check W 207 Webster & 425 Summit | $415.00 | |
| 02/13/2026 | 8502972788 | z/Optimum Properties:425 Summit Ave | PMT # 8305 Split Check W 13 Olean & 207 Webster | $205.00 | |
| 02/14/2026 | ACH | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | PMT February/2026 # 8378 | $333.16 | |
| 02/14/2026 | ACH | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech | PMT February/2026 # 8372 | $148.07 | |
| 02/14/2026 | ACH | z/KALTECH CAPITAL:z/55 Park Avenue | PMT February/2026 # 8391 | $166.58 | |
| 02/18/2026 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT January/2026 # 8327 | $314.65 | |
| 02/18/2026 | ACH | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | PMT February/2026 # 8379 | $314.65 | |
| 02/19/2026 | 8404 | z/58 Grace - Tom Flood | Wascomat Crossover Washer -Replace Door Gasket | $521.40 | |
| 02/19/2026 | 8405 | z/PARNES COMPANY:Glenwood& Parco 405 Park | Washer #2 reinstall Door Boot | $345.00 | |
| 02/19/2026 | 8406 | z/PARNES COMPANY:196 Union | Service Washer 2 & Dryer 2 | $645.00 | |
| 02/19/2026 | 8407 | z/40 Pinehurst Ave - Empire State | Whirlpool dryer -2 men | $664.14 | |
| 02/19/2026 | 8408 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | D#4 Dryer Roller Set - | $216.66 | |
| 02/20/2026 | 4892 | z/Hampton Inn 599 Tuckahoe Rd | PMT February/2026 # 8396 | $217.75 | |
| 02/23/2026 | 7225930604 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 | |
| 02/23/2026 | 7225930604 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 | |
| 02/23/2026 | 7225930604 | z/North Slope Vet:z/207 6th Avenue | PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 | |
| 02/23/2026 | 7225930604 | z/North Slope Vet:16 Dupont St., Brooklyn | PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 | |
| 02/24/2026 | 5124 | z/1580 East 18th/Choice | PMT Inv# 8351 | $496.47 | |
| 02/24/2026 | 8503301198 | Z/59-30 108th Street Lovett | PMT January/2026 #8340 & Inv# 8346 | $699.83 | |
| 02/24/2026 | 9503301180 | Z/59-30 108th Street Lovett | PMT February/2026 # 8392 | $600.21 | |
| 02/26/2026 | 8409 | z/KALTECH CAPITALz/17 West 71 St | Door Insert & Reinforcement Bracket Assembly | $1,502.48 | |
| | | | | $105.60 | |

Total Accounts Receivable

**N.Y.C. Sales Tax -8.875%**

| | | | | | |
|------|-----|------|------|--------|---------|
| 02/02/2026 | 8398 | z/45-08 40 St/Queens Blvd- BRG | Dryer Rollers Set | $199.00 | |
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Washer Burkett Valve | $295.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Dryer Rollers Set | $99.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Washer Drain Pump | $320.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Washer  Belts | $150.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Washer Motor | $950.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Washer Transmission -Rebuilt | $760.00 | |
| 02/19/2026 | 8404 | z/58 Grace - Tom Flood | Wascomat Crossover Washer  Door Gasket | $295.00 | |
| 02/19/2026 | 8408 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer Roller Set | $199.00 | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 02/26/2026 | 8409 | z/KALTECH CAPITALz/17 West 71 St | SQ Horizon Door Insert | $425.00 | |
| Total N.Y.C. Sales Tax -8.875% | | | | | $3,692.00 | |
| **Payroll Liabilities** | | | | | | |
| **Net Payroll** | | | | | | |
| | 02/28/2026 | 489 | | | $11,207.02 | |
| Total Net Payroll | | | | | $11,207.02 | |
| **Deductions Withheld** | | | | | | |
| | 02/28/2026 | 489 | | | $3,087.96 | |
| Total Deductions Withheld | | | | | $3,087.96 | |
| **Payroll Liabilities - Other** | | | | | | |
| | 02/28/2026 | 489 | | | $2,231.18 | |
| | 02/28/2026 | 490 | | Payroll Liabilities | $1,385.91 | |
| Total Payroll Liabilities - Other | | | | | $3,617.09 | |
| Total Payroll Liabilities | | | | | $17,912.07 | |
| **Sales Tax Payable** | | | | | | |
| | 02/01/2026 | 8369 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $3.55 | |
| | 02/01/2026 | 8370 | US TREASURY | Sales Tax | $35.50 | |
| | 02/01/2026 | 8371 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $3.55 | |
| | 02/01/2026 | 8372 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $12.07 | |
| | 02/01/2026 | 8373 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $15.09 | |
| | 02/01/2026 | 8374 | NYC Sales Tax | Sales Tax | $0.00 | |
| | 02/01/2026 | 8375 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $36.21 | |
| | 02/01/2026 | 8376 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $15.98 | |
| | 02/01/2026 | 8377 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $22.63 | |
| | 02/01/2026 | 8378 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $27.16 | |
| | 02/01/2026 | 8379 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $25.65 | |
| | 02/01/2026 | 8380 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $9.05 | |
| | 02/01/2026 | 8381 | US TREASURY | Sales Tax | $19.53 | |
| | 02/01/2026 | 8382 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $51.48 | |
| | 02/01/2026 | 8383 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $10.65 | |
| | 02/01/2026 | 8384 | US TREASURY | Sales Tax | $5.96 | |
| | 02/01/2026 | 8385 | US TREASURY | Sales Tax | $21.30 | |
| | 02/01/2026 | 8386 | US TREASURY | Sales Tax | $18.64 | |
| | 02/01/2026 | 8387 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $3.55 | |

## Metered Appliances, Inc.
### Transaction Detail by Account
#### February 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 02/01/2026 | 8388 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $21.12 |
| 02/01/2026 | 8389 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $13.58 |
| 02/01/2026 | 8390 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $15.09 |
| 02/01/2026 | 8391 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $13.58 |
| 02/01/2026 | 8392 | NYC Sales Tax | Sales Tax | $48.93 |
| 02/01/2026 | 8393 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $14.64 |
| 02/01/2026 | 8394 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $17.75 |
| 02/01/2026 | 8395 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $32.31 |
| 02/01/2026 | 8396 | NYC Sales Tax | Sales Tax | $17.75 |
| 02/01/2026 | 8397 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $3.55 |
| 02/02/2026 | 8398 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $34.97 |
| 02/02/2026 | 8399 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $132.68 |
| 02/02/2026 | 8400 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $19.08 |
| 02/11/2026 | 8401 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $19.97 |
| 02/12/2026 | 8402 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $19.53 |
| 02/13/2026 | 8403 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | $0.00 |
| 02/19/2026 | 8404 | NYS Sales Tax/ST10000 | Sales Tax Nassau County | $41.40 |
| 02/19/2026 | 8405 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | $0.00 |
| 02/19/2026 | 8406 | N.Y.C. Dept. Of Finance | Out-of-state sale, exempt from sales tax | $0.00 |
| 02/19/2026 | 8407 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $54.14 |
| 02/19/2026 | 8408 | US TREASURY | Sales Tax | $17.66 |
| 02/26/2026 | 8409 | N.Y.C. Dept. Of Finance | N.Y.C. Sales Tax | $122.48 |

**Total Sales Tax Payable** — $997.76

**Sales - Parts**

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Washer Soap Box Diaphram | $60.00 |
| 02/26/2026 | 8409 | z/KALTECH CAPITALz/17 West 71 St | Specialized added Reinforcement Bracket Assembly | $165.00 |

**Total Sales - Parts** — $225.00

**COLLECTION**

| Date | Num | Name | Memo | Amount |
|---|---|---|---|---|
| 02/02/2026 | | 4 Milbrook Court 4-Ceebraid  %% | %% Deposit | $241.25 |
| 02/02/2026 | | 1871 Seventh Ave/ACP-124 W 114 % | %% Deposit 4# | $249.50 |
| 02/02/2026 | | 201 West 89th Street /Halstead | 4# | $218.00 |
| 02/02/2026 | | 215 West 91st Street  DE % | %% Deposit # | $195.00 |
| 02/02/2026 | | 320 West 96th St-Lloyd Schaeffer | Deposit | $102.00 |
| 02/02/2026 | | 334 West 86th Street. Vintage | # | $105.00 |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 02/02/2026 | | 101 Central Park West/DE | Deposit | $69.00 |
| 02/02/2026 | | 170 West 81st Street %% Metropolitan | %% Deposit # | $70.00 |
| 02/02/2026 | | 12 West 72nd St./Tudor* | Deposit | $946.00 |
| 02/02/2026 | | Bell Park 221-22 Manor Road% | %% Deposit  5# | $481.00 |
| 02/03/2026 | | Hilton Ave 67 Hilton Hall Garden City % | %% Deposit  (180+55) | $695.00 |
| 02/03/2026 | | Duncan Elder 150/ Einsidler | 2# | $295.00 |
| 02/03/2026 | | Rockville Lewis 4 N Lewis Pl- Slepoy | # | $291.00 |
| 02/03/2026 | | 195 North Village Avenue | 3# | $225.00 |
| 02/03/2026 | | 120 Morris Ave -Einsidler | 2# | $155.00 |
| 02/03/2026 | | 222 7th St/Garden City -A Wolf | Deposit | $60.00 |
| 02/04/2026 | | Oceanfront/Minnesota | %% Deposit # | $141.00 |
| 02/04/2026 | | Oceanfront/Tennesee | %% Deposit # | $96.00 |
| 02/04/2026 | | 560 West Broadway. | 2# | $292.00 |
| 02/04/2026 | | Sandcastle Condominium- All Shore | 2# | $251.00 |
| 02/04/2026 | | Lido Beach Towers. | 5# | $525.00 |
| 02/04/2026 | | 333 East Broadway/Country Club | 5# | $505.00 |
| 02/04/2026 | | 140 East 81st Street/Midboro % | %% Deposit 3# | $540.00 |
| 02/04/2026 | | 300 East 85th Street | 7# | $1,030.00 |
| 02/04/2026 | | 145 East 76th Street/No Payment | # | $110.00 |
| 02/04/2026 | | 203 East 72nd Street DE  % | %% Deposit 4# | $388.00 |
| 02/04/2026 | | 142 East 49th Street/ % | %% Deposit # | $224.00 |
| 02/04/2026 | | Parkwood | Only One Room 5# | $113.00 |
| 02/04/2026 | | 300 East 77th St/H20/Solstice | # | $65.00 |
| 02/04/2026 | | 139 East 63 Street BHS % | %% Deposit 2# | $100.00 |
| 02/05/2026 | | 1525 East 26th Street. | 5# | $238.75 |
| 02/05/2026 | | 1631 Eastern Pkwy /% | %% Deposit # | $63.00 |
| 02/05/2026 | | Remsen Street 161/Sandberg Overage% | %% Deposit | $100.00 |
| 02/05/2026 | | Hicks Street -145/ BPC-Min% | %% Deposit 2# | $385.00 |
| 02/05/2026 | | 50 Plaza-Leiter | # | $160.00 |
| 02/05/2026 | | Pierrepont 62 BPC % | %% Deposit # | $50.00 |
| 02/05/2026 | | 316 Bergen /Dermot  % | %% Deposit # | $92.00 |
| 02/05/2026 | | Clifton Place -91 | 4# | $120.00 |
| 02/06/2026 | | 190 Merrick Road Lanai House %% | PD $199.00   Check # 9765 | $363.00 |
| 02/06/2026 | | 65 Montague/20 Pierrepont/Advanced%% | %% Deposit | $101.00 |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/06/2026 | | Cadman Plaza/Vintage | 5# | $662.00 | |
| 02/06/2026 | | Horizon Shores/666 Shore % | Paid $362.00  Check # 9766 | $725.00 | |
| 02/06/2026 | | Town' N Harbor Freeport | Deposit | $174.00 | |
| 02/06/2026 | | 57th Avenue 92-31/Hanover-Blue Owl % | %% Deposit # | $200.00 | |
| 02/06/2026 | 8929 | Fardale %/Vintage | Joseph Celentano - For Card Value | $40.00 | |
| 02/09/2026 | | 4 Milbrook Court 4-Ceebraid  %% | %% Deposit # | $157.50 | |
| 02/09/2026 | | Vanderbilt-Manhasset Apts % | %% Deposit # | $149.00 | |
| 02/09/2026 | | 346 Bergen St Advanced % | %% Deposit | $87.00 | |
| 02/09/2026 | | 244 Bainbridge Place /Max Nager % | %% Deposit # | $202.00 | |
| 02/09/2026 | | 30 Stoner Road -Richland | Deposit | $279.00 | |
| 02/09/2026 | | 1 Maple Drive-Cambridge-Richland | Deposit | $180.00 | |
| 02/09/2026 | | 215 Middleneck Tuscany Richland | Deposit | $140.00 | |
| 02/09/2026 | | 15 Canterbury Road-Richland | Deposit | $376.00 | |
| 02/09/2026 | | 320 East Shore Rd/Wolf | Deposit | $400.00 | |
| 02/09/2026 | | 50 Brompton Road -Richland | Deposit | $546.00 | |
| 02/09/2026 | | 19 Schenk Avenue-Richland | Deposit | $240.00 | |
| 02/09/2026 | | Parkwood | Deposit | $1,654.00 | |
| 02/09/2026 | | Bell Park 221-22 Manor Road% | %% Deposit 8# | $440.00 | |
| 02/09/2026 | | Floral Blvd/33-47 | 2# 205 | $5.00 | |
| 02/11/2026 | | 2360 Eighth Ave/Frederick doug.% | %% Deposit 2# | $113.00 | |
| 02/11/2026 | | 1871 Seventh Ave/ACP-124 W 114 % | %% Deposit 2# | $177.00 | |
| 02/11/2026 | | 45th Avenue 137-49/SelfHelp DE | # | $44.00 | |
| 02/11/2026 | | LINDEN TOWERS. | 3# | $149.00 | |
| 02/11/2026 | | Linden Hill 1 % | %% Deposit 5# | $475.00 | |
| 02/11/2026 | | Linden 4 Towers | 6# | $395.00 | |
| 02/11/2026 | | Sherwood Village. | 2# | $247.00 | |
| 02/11/2026 | | 57th Avenue 92-31/Hanover-Blue Owl % | %% Deposit 2# | $124.00 | |
| 02/11/2026 | | 67th Road 100-26 Overage | %% Deposit # | $170.00 | |
| 02/11/2026 | | 134th St-8235 & 8239/Rokowsky | 4# | $140.00 | |
| 02/11/2026 | | 75th Road 144-15 No Payment | # | $25.00 | |
| 02/12/2026 | | Merrick Gardens 109-15 172 St-Precision % | Deposit | $283.00 | |
| 02/12/2026 | | 2020 East 41st Street | Deposit | $188.00 | |
| 02/12/2026 | | Kings Bay 2 | 10# | $1,795.00 | |
| 02/12/2026 | | Beach Channel Drive 138-11 Adv % | %% Deposit | $477.00 | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/12/2026 | | 290 East 56th St Bklyn % | %% Deposit | $105.00 | |
| 02/12/2026 | | 1855 East 12th Street- Vintage | Deposit | $644.00 | |
| 02/12/2026 | | CASH DEPOSIT | Deposit | $8.00 | |
| 02/13/2026 | | 190 Merrick Road Lanai House %% | Paid $168.00 Check # 9767 | $306.00 | |
| 02/13/2026 | | Central Harlem Associates -Metropolitan %:210 West 146 | %% Deposit | $628.00 | |
| 02/13/2026 | | 1-11 Marble Hill/Langsam | Deposit | $880.00 | |
| 02/13/2026 | | 142 West 143rd Street West Harlem % | %% Deposit | $185.00 | |
| 02/13/2026 | | 83 Hamilton Place West Harlem % | %% Deposit | $125.00 | |
| 02/13/2026 | | 235 Seaman Hawthorne % | %% Deposit | $400.00 | |
| 02/16/2026 | | Central Harlem Associates -Metropolitan %:210 West 146 | %% Deposit | $237.00 | |
| 02/16/2026 | | 320 West 96th St.-Lloyd Schaeffer | Deposit | $45.00 | |
| 02/16/2026 | | 201 West 89th Street /Halstead | Deposit | $522.00 | |
| 02/16/2026 | | 215 West 91st Street  DE % | %% Deposit | $295.00 | |
| 02/16/2026 | | 334 West 86th Street. Vintage | Deposit | $200.00 | |
| 02/16/2026 | | 170 West 81st Street %% Metropolitan | %% Deposit | $130.00 | |
| 02/16/2026 | | 101 Central Park West/DE | Deposit | $269.00 | |
| 02/16/2026 | | 12 West 72nd St./Tudor* | Deposit | $859.00 | |
| 02/16/2026 | | Bell Park 221-22 Manor Road% | %% Deposit # | $803.00 | |
| 02/16/2026 | | CASH DEPOSIT | Leftover | $52.00 | |
| 02/17/2026 | | Hilton Ave 67 Hilton Hall Garden City % | %% Deposit | $717.00 | |
| 02/17/2026 | | Rockville Lewis 4 N Lewis Pl- Slepoy | Deposit | $316.00 | |
| 02/17/2026 | | Duncan Elder 150/ Einsidler | Deposit | $273.00 | |
| 02/17/2026 | | 222 7th St/Garden City -A Wolf | Deposit | $151.00 | |
| 02/17/2026 | | 195 North Village Avenue | Deposit | $390.00 | |
| 02/17/2026 | | 120 Morris Ave -Einsidler | Deposit | $290.00 | |
| 02/18/2026 | | 140 East 81st Street/Midboro % | %% Deposit | $445.00 | |
| 02/18/2026 | | 142 East 49th Street/ % | %% Deposit | $217.00 | |
| 02/18/2026 | | 139 East 63 Street BHS % | %% Deposit | $351.00 | |
| 02/18/2026 | | 300 East 85th Street | Deposit | $1,485.00 | |
| 02/18/2026 | | 300 East 77th St/H2O/Solstice | Deposit | $410.00 | |
| 02/18/2026 | | 203 East 72nd Street DE  % | %% Deposit | $567.00 | |
| 02/18/2026 | | 1001 Fifth Avenue  DE No Pmt | Deposit | $560.00 | |
| 02/18/2026 | | 16 East 96 Street/Orsid% | %% Deposit | $495.00 | |
| 02/18/2026 | | CASH DEPOSIT | leftover | $10.00 | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 02/18/2026 | 6287 | Fair Harbor Rd- Meridian % | Check # 6287 | $5,000.00 |
| 02/19/2026 | | Oceanfront/Minnesota | %% Deposit # | $116.00 |
| 02/19/2026 | | Oceanfront/Tennesee | %% Deposit 2# | $266.00 |
| 02/19/2026 | | Sandcastle Condominium- All Shore | # | $287.00 |
| 02/19/2026 | | 560 West Broadway. | 2# | $258.00 |
| 02/19/2026 | | 333 East Broadway/Country Club | 4# | $310.00 |
| 02/19/2026 | | Lido Beach Towers. | 6# | $325.00 |
| 02/19/2026 | | 501 Hicks % | %% Deposit # | $270.00 |
| 02/19/2026 | | 1631 Eastern Pkwy /% | %% Deposit # | $146.00 |
| 02/19/2026 | | 50 Plaza-Leiter | # | $189.00 |
| 02/19/2026 | | 316 Bergen /Dermot % | %% Deposit # | $220.00 |
| 02/19/2026 | | Hicks Street -145/ BPC-Min% | %% Deposit 2# | $217.00 |
| 02/19/2026 | | 65 Montague/20 Pierrepont/Advanced%% | %% Deposit # | $100.00 |
| 02/19/2026 | | Pierrepont 62 BPC % | %% Deposit # | $95.00 |
| 02/19/2026 | | Cadman Plaza/Vintage | 8# | $215.00 |
| 02/20/2026 | | 190 Merrick Road Lanai House %% | Paid $96.00 Check # 9768 | $175.00 |
| 02/20/2026 | | 629 Lincoln Place /Max Nager % | %% Deposit | $159.00 |
| 02/20/2026 | | 93 Hamilton Place West Harlem % | %% Deposit | $96.00 |
| 02/20/2026 | | 453 Washington Ave/ Max Nager % | %% Deposit | $217.00 |
| 02/20/2026 | | 346 Bergen St Advanced % | %% Deposit | $159.00 |
| 02/20/2026 | | Town' N Harbor Freeport | Deposit | $123.00 |
| 02/20/2026 | | 999 Wiloughby %% | %% Deposit 2# | $465.00 |
| 02/24/2026 | | Bell Park 221-22 Manor Road% | %% Deposit 2# | $416.00 |
| 02/24/2026 | | Floral Blvd/33-47 | Deposit | $100.00 |
| 02/25/2026 | | Parkwood | 10# | $1,039.00 |
| 02/25/2026 | | 19 Schenk Avenue -Richland | Deposit | $395.00 |
| 02/25/2026 | | 50 Brompton Road -Richland | 3# | $358.00 |
| 02/25/2026 | | 1 Maple Drive-Cambridge-Richland | Deposit | $160.00 |
| 02/25/2026 | | 320 East Shore Rd/Wolf | 3# | $265.00 |
| 02/25/2026 | | 215 Middleneck Tuscany Richland | Deposit | $195.00 |
| 02/25/2026 | | 15 Canterbury Road-Richland | Deposit | $302.00 |
| 02/25/2026 | | 30 Stoner Road -Richland | Deposit | $365.00 |
| 02/25/2026 | | 1525 East 26th Street. | 3# | $314.25 |
| 02/25/2026 | | 465 17th St/Windsor Terrace % | %% Deposit 10# | $117.00 |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 02/25/2026 | | 18 Street-468 & 471  - Leiter% | %% Deposit | $200.00 | |
| 02/25/2026 | | 4 Milbrook Court 4-Ceebraid  %% | %% Deposit 2# | $165.00 | |
| 02/25/2026 | | Vanderbilt-Manhasset Apts % | %% Deposit | $141.75 | |
| 02/25/2026 | | 239 Prospect Place /Max Nager % | %% Deposit # | $105.00 | |
| 02/26/2026 | | Sherwood Village. | 3# | $161.00 | |
| 02/26/2026 | | 57th Avenue 92-31/Hanover-Blue Owl % | %% Deposit 3# | $203.00 | |
| 02/26/2026 | | Linden 4 Towers | 8# | $125.00 | |
| 02/26/2026 | | LINDEN TOWERS. | 3# | $131.00 | |
| 02/26/2026 | | Merrick Gardens 109-15 172 St-Precision % | # | $197.00 | |
| 02/26/2026 | | 1-11 Marble Hill/Langsam | 40 | $729.00 | |
| 02/26/2026 | | 47-20 42nd Street/Venture NY Prop | Paid $588.00 Check # 9769 | $1,070.00 | |
| 02/26/2026 | | 235 Seaman Hawthorne % | %% Deposit | $350.00 | |
| 02/26/2026 | | Central Harlem Associates -Metropolitan %:210 West 146 | %% Deposit | $531.00 | |
| 02/26/2026 | | 45th Avenue 137-49/SelfHelp DE | # | $103.00 | |
| 02/27/2026 | | Linden Hill 1 % | %% Deposit 8# | $525.00 | |
| 02/27/2026 | | Kings Bay 2 | Deposit | $3,100.00 | |
| 02/27/2026 | | 2020 East 41st Street | Deposit | $249.00 | |
| 02/27/2026 | | 1855 East 12th Street- Vintage | 34 | $582.00 | |
| 02/27/2026 | | 190 Merrick Road Lanai House %% | Paid $167.00 Check # 9770 | $304.00 | |
| 02/28/2026 | | Landers Street 84-35/Rokowsky | Cantaloupe Spyderwash | $421.20 | |
| 02/28/2026 | | Fardale %/Vintage | OPUS CVA | $795.99 | |
| 02/28/2026 | | 31 Conselyea | OPUS CVA | $8.73 | |
| 02/28/2026 | | 195 North Village Avenue | OPUS CVA | $172.01 | |
| 02/28/2026 | | 345 Baldwin Ave- NJ Spitzer-No PMT | OPUS CVA | $8.73 | |
| 02/28/2026 | | Lynn Place 1086/Farfield | OPUS CVA | $104.78 | |
| 02/28/2026 | | 301 East 79th Street Continental Overage | OPUS CVA | $1,084.49 | |
| 02/28/2026 | | 16 East 96 Street/Orsid% | OPUS CVA | $8.73 | |
| 02/28/2026 | | Kings Bay 2 | OPUS CVA | $330.91 | |
| 02/28/2026 | | 215 West 91st Street  DE % | OPUS CVA | $0.88 | |
| 02/28/2026 | | Rockville Lewis 4 N Lewis Pl- Slepoy | OPUS CVA | $0.88 | |

Total COLLECTION    $60,618.81

**Equipment Sale**

| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Washer Door Handle | $195.00 | |

Total Equipment Sale    $195.00

3:47 PM
03/05/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

SERVICE

Pd Rent

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 02/01/2026 | 8369 | z/North Slope Vet:16 Dupont St., Brooklyn | Monthly Laundry Equipment Service | $40.00 |
| 02/01/2026 | 8370 | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL | Monthly Laundry Equipment Service | $400.00 |
| 02/01/2026 | 8371 | z/North Slope Vet:255 West 18th St-North Slope Veterinary | Monthly Laundry Equipment Service | $40.00 |
| 02/01/2026 | 8372 | z/KALTECH CAPITAL:z/165 Charles Street S\Kaltech | Monthly Laundry Equipment Service | $136.00 |
| 02/01/2026 | 8373 | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech | Monthly Laundry Equipment Service | $170.00 |
| 02/01/2026 | 8374 | z/1950 Hutchinson River Pkwy-Metro | Monthly Laundry Equipment Service | $1,425.00 |
| 02/01/2026 | 8375 | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol | Monthly Laundry Service | $408.00 |
| 02/01/2026 | 8377 | z/210 East 73rd/ Bota | Monthly Laundry Equipment Service | $255.00 |
| 02/01/2026 | 8378 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Monthly Laundry Equipment Service  -211 Central Park W | $306.00 |
| 02/01/2026 | 8378 | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech | Value Adder  per call charge | $0.00 |
| 02/01/2026 | 8379 | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray | Monthly Laundry Equipment Service | $289.00 |
| 02/01/2026 | 8380 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | Monthly Laundry Equipment Service | $102.00 |
| 02/01/2026 | 8380 | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech | AVC Cash Card Machine additional Service Charge | $0.00 |
| 02/01/2026 | 8381 | z/HAWTHORNE VENTURES:z/311 Bedford Park Service | Monthly Laundry Equipment Service | $220.00 |
| 02/01/2026 | 8382 | z/32 West 82nd Street-First Service | Two Stack LG Electric Dryers | $500.00 |
| 02/01/2026 | 8382 | z/32 West 82nd Street-First Service | Building Guarantees Continued Rental for a Minimum of 8 | $0.00 |
| 02/01/2026 | 8382 | z/32 West 82nd Street-First Service | Monthly Laundry Equipment Service | $80.00 |
| 02/01/2026 | 8383 | z/KALTECH CAPITAL:z/320 West 76th St/Solstice | Monthly Laundry Equipment Service | $120.00 |
| 02/01/2026 | 8384 | z/322 East 57th Street/AKAM | Monthly Laundry Equipment Service | $67.20 |
| 02/01/2026 | 8385 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Monthly Laundry Equipment Service | $240.00 |
| 02/01/2026 | 8386 | z/DOUGLAS ELLIMAN:z/375 RSD- DE | Monthly Laundry Equipment Service | $210.00 |
| 02/01/2026 | 8387 | z/North Slope Vet:z/38 6th Ave-HOC Dean St | Monthly Laundry Equipment Service | $40.00 |
| 02/01/2026 | 8388 | z/KALTECH CAPITAL:z/40 West 77th St | Monthly Laundry Equipment Service | $238.00 |
| 02/01/2026 | 8389 | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech | Monthly Laundry Equipment Service | $153.00 |
| 02/01/2026 | 8390 | z/KALTECH CAPITAL:z/49 W 72 Solstice | Monthly Laundry Equipment Service | $170.00 |
| 02/01/2026 | 8391 | z/KALTECH CAPITAL:z/55 Park Avenue | Monthly Laundry Equipment Service | $153.00 |
| 02/01/2026 | 8392 | Z/59-30 108th Street Lovett | Monthly Laundry Equipment Service | $551.28 |
| 02/01/2026 | 8393 | z/Michelle Twrs 75-40 Austin St.  BRG | Monthly Laundry Equipment Service | $165.00 |
| 02/01/2026 | 8394 | z/829 Park Ave- Orsid | Monthly Laundry Equipment Service | $200.00 |
| 02/01/2026 | 8395 | z/General 84-29 153rd Avenue/ BPC | Monthly Laundry Equipment Service | $364.00 |
| 02/01/2026 | 8397 | z/North Slope Vet:z/207 6th Avenue | February/2026 | $40.00 |
| 02/02/2026 | 8398 | z/45-08 40 St/Queens Blvd- BRG | Dryer #3 Replaced Roller Set | $185.00 |
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Washer #4 Replace Burkett Valve | $185.00 |

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Replace Soap Box Diaphram | $185.00 | |
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Replace Door Handle | $185.00 | |
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | Dryer #1 & Dryer #4  error 15 clean vent dampers complet | $370.00 | |
| 02/02/2026 | 8400 | z/North Slope Vet:544 Hudson Street | Service Call Combo Unit | $185.00 | |
| 02/11/2026 | 8401 | z/40 Pinehurst Ave - Empire State | The dryer lint condensation clogged with lint - cleaned out l | $185.00 | |
| 02/11/2026 | 8401 | z/40 Pinehurst Ave - Empire State | excess of condensation- copper tubing seems clogged. Ca | $0.00 | |
| 02/12/2026 | 8402 | z/North Slope Vet:544 Hudson Street | Fill error due to No hot water at location to washer. | $185.00 | |
| 02/12/2026 | 8402 | z/North Slope Vet:544 Hudson Street |  When hot cycle is selected The fill error occurs. Went ove | $0.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Room # 4 Dryer #2 Replace Rollers Set -Run -Tested Ok | $185.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Room # 10 Washer  Replace belts Transmission & Motor | $460.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Room # 10 Washer  Replace Drain Pump -Run Cycle- Te | $185.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Room # 2 Washer  Replace Washer Motor & Transmissio | $370.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Room # 2 Washer  Replace Washer Drain Pump- Run Cy | $185.00 | |
| 02/19/2026 | 8404 | z/58 Grace - Tom Flood | Wascomat Crossover Washer -Replace Door Gasket | $185.00 | |
| 02/19/2026 | 8405 | z/PARNES COMPANY:Glenwood& Parco 405 Park | Washer #2 reinstall Door Boot | $345.00 | |
| 02/19/2026 | 8406 | z/PARNES COMPANY:196 Union | Washer #2 Replaced Inverter, Harness and Motor from ol | $460.00 | |
| 02/19/2026 | 8406 | z/PARNES COMPANY:196 Union | Dryer # 2 Adc phase5 pending reinstall of PayRange kit -  N | $185.00 | |
| 02/19/2026 | 8407 | z/40 Pinehurst Ave - Empire State | Whirlpool dryer. Had to move unit. Repair loose connectio | $555.00 | |
| 02/19/2026 | 8408 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer #4 upper Unit - replaced dryer rollers | $0.00 | |
| 02/19/2026 | 8408 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Washer #1 tested ok  Ran Cycles Too much soap | $0.00 | |
| 02/19/2026 | 8408 | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv | Dryer #2 lower unit - lube roller. Clean burner | $0.00 | |
| 02/26/2026 | 8409 | z/KALTECH CAPITALz/17 West 71 St | Washer #1 secure front panel. Clean pump and balance sw | $370.00 | |
| 02/26/2026 | 8409 | z/KALTECH CAPITALz/17 West 71 St | Washer #2 replaced door insert and added reinforcement b | $370.00 | |
| **Total SERVICE** | | | | **$12,602.48** | |
| **Loan Payable - Etn 12K 120 Morr** | | | | | |
| 02/01/2026 | ACH | 120 Morris Ave -Einsidler | #14184 120 Morris  Maturity Date 12/1/2025 | $242.50 | |
| **Total Loan Payable - Etn 12K 120 Morr** | | | | **$242.50** | |
| **Automobile Expense** | | | | | |
| **Parking** | | | | | |
| 02/02/2026 | | Cash Purchases | Deposit | $76.75 | |
| 02/06/2026 | | Cash Purchases | Deposit | $100.00 | |
| 02/25/2026 | | Cash Purchases | Deposit | $255.00 | |
| **Total Parking** | | | | **$431.75** | |
| **Automobile Expense - Other** | | | | | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| | 02/03/2026 | ACH | Norman/AMEX | Reimbursement for Automobile Services | $484.34 | |
| Total Automobile Expense - Other | | | | | $484.34 | |
| Total Automobile Expense | | | | | $916.09 | |
| **Automobile Insurance** | | | | | | |
| | 02/10/2026 | ACH | Allstate/Lenny | Policy#0 78 853020 02/28 | $2,316.72 | |
| | 02/10/2026 | ACH | Allstate/Norman | Policy#103 331094 | $1,805.35 | |
| | 02/25/2026 | | Jomo K McKend | Deposit | $300.00 | |
| Total Automobile Insurance | | | | | $4,422.07 | |
| **Credit Card Fees** | | | | | | |
| | 02/05/2026 | ACH | OPUS | Invoice # 222147 | $60.00 | |
| | 02/28/2026 | | Cantaloupe/SpyderWash | Greenwood | $1.89 | |
| Total Credit Card Fees | | | | | $61.89 | |
| **Equipment Lease** | | | | | | |
| **Loan Payable - Estn 23K Sherwd** | | | | | | |
| | 02/24/2026 | ACH | Sherwood Village. | Loan # 13863  Maturity Date 7/24/2025 Sherwood | $449.72 | |
| Total Loan Payable - Estn 23K Sherwd | | | | | $449.72 | |
| **Loan Payable - LFS Clean Sandcs** | | | | | | |
| | 02/25/2026 | ACH | Sandcastle Condominium- All Shore | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | $1,122.81 | |
| Total Loan Payable - LFS Clean Sandcs | | | | | $1,122.81 | |
| **Loan Payable LFS Clean- Parkwoo** | | | | | | |
| | 02/05/2026 | ACH | Parkwood | #40493905 Parkwood Terminates Sept 5, 2029 | $2,245.61 | |
| Total Loan Payable LFS Clean- Parkwoo | | | | | $2,245.61 | |
| **Loan Payable Eastern101425 Hamp** | | | | | | |
| | 02/28/2026 | ACH | Town' N Harbor Freeport | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | $723.59 | |
| Total Loan Payable Eastern101425 Hamp | | | | | $723.59 | |
| **Loan Payable Eastern 101846** | | | | | | |
| | 02/01/2026 | ACH | Eastern 101846  Multi | Loan # 101846 Multi Maturity Date: 5/1/2028 | $2,047.19 | |
| Total Loan Payable Eastern 101846 | | | | | $2,047.19 | |
| **Loan payab Eastern100421Whitman** | | | | | | |
| | 02/26/2026 | ACH | Eastern 100421 Whitman | Eastern 100421 Whitman Maturity 8/23/2026 | $985.98 | |
| Total Loan payab Eastern100421Whitman | | | | | $985.98 | |
| **Loan Payable - LFS Multi** | | | | | | |
| | 02/15/2026 | ACH | Town' N Harbor Freeport | 53 Hampton Place | $272.84 | |
| | 02/15/2026 | ACH | Armstrong Gardens 475 /Marsha Grant | 457 Armstrong Ave | $660.09 | |

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/15/2026 | ACH | Horizon Shores/666 Shore % | 666 Shore Rd | $394.07 | |
| 02/15/2026 | ACH | 222 7th St/Garden City - A Wolf | 222 7th St | $134.29 | |
| **Total Loan Payable - LFS Multi** | | | | $1,461.29 | |
| **Loan Payable - Alliance-1054** | | | | | |
| 02/15/2026 | ACH | 215 West 91st Street  DE % | Account#0064602-1054 -215 W 91 -Maturity Date June 15, | $390.50 | |
| **Total Loan Payable - Alliance-1054** | | | | $390.50 | |
| **Loan Payable Alliance 1052- W83** | | | | | |
| 02/05/2026 | ACH | 225 West 83rd St Bromly BHS | Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | $1,772.19 | |
| **Total Loan Payable Alliance 1052- W 83** | | | | $1,772.19 | |
| **Loan Payable Alliance 1053** | | | | | |
| 02/20/2026 | ACH | 30 Stoner Road -Richland | Loan # 1053 30 Stoner  Maturity Date:Nov/20/2026 | $391.55 | |
| 02/20/2026 | ACH | 301 East 79th Street Continental Overage | Loan # 1053 301 E 79  Maturity Date:Nov/20/2026 | $391.55 | |
| **Total Loan Payable Alliance 1053** | | | | $783.10 | |
| **Total Equipment Lease** | | | | $11,981.98 | |
| **Equipment Rental** | | | | | |
| 02/01/2026 | 8376 | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol | SQ Commercial Electric Dryers | $180.00 | |
| 02/01/2026 | 8396 | z/Hampton Inn 599 Tuckahoe Rd | Speed Queen Front Load - Coin Operated Washer Rental | $200.00 | |
| **Total Equipment Rental** | | | | $380.00 | |
| **Expense Reimbursement** | | | | | |
| 02/11/2026 | | Joe R Rosario | Deposit | $72.00 | |
| 02/11/2026 | | Lenny Orner | Deposit | $272.00 | |
| 02/11/2026 | | Collis A Chance | Deposit | $25.00 | |
| **Total Expense Reimbursement** | | | | $369.00 | |
| **Gas** | | | | | |
| 02/10/2026 | ACH | Sunoco | Acct#7500-0037764 | $215.62 | |
| 02/10/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | $835.58 | |
| 02/14/2026 | ACH | Shell Lenny | 5187 5206 0150 2124 | $317.09 | |
| **Total Gas** | | | | $1,368.29 | |
| **Insurance** | | | | | |
| **Health** | | | | | |
| 02/06/2026 | ACH | OXFORD Health | BG09  Oxford Payment Portal | $9,971.40 | |
| 02/06/2026 | ACH | OXFORD Health | BG08 | $0.00 | |
| 02/28/2026 | Online | United Health Care | | $191.00 | |
| **Total Health** | | | | $10,162.40 | |

3:47 PM

03/05/26

Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Liability** | | | | | | |
| | 02/03/2026 | ACH | Travelers | Paid to Norman Amex- Reimbursement- Travelers Pd By | $1,004.56 | |
| | 02/13/2026 | ACH | Norman/AMEX | Travelers Insurance  Reimbursement | $1,504.41 | |
| Total Liability | | | | | $2,508.97 | |
| Total Insurance | | | | | $12,671.37 | |
| **Office Supply** | | | | | | |
| **Computer & Software** | | | | | | |
| | 02/16/2026 | ACH | Norman/AMEX | New Document Scanner Bought From Amazon | $500.00 | |
| Total Computer & Software | | | | | $500.00 | |
| Total Office Supply | | | | | $500.00 | |
| **Parking Violation** | | | | | | |
| | 02/09/2026 | ACH | Parking Tickets | #5145679804 GMC JME3329 Red Light | $50.00 | |
| Total Parking Violation | | | | | $50.00 | |
| **Parts & Equipment** | | | | | | |
| **Supplies** | | | | | | |
| | 02/04/2026 | Cash | Gold Coin | Inner Door Bezel | $179.85 | |
| | 02/06/2026 | | Cash Purchases | Deposit | $145.00 | |
| | 02/09/2026 | | CREDIT | Deposit | $40.50 | |
| | 02/11/2026 | | Gold Coin | Deposit | $90.00 | |
| | 02/11/2026 | | DOXON | Deposit | $300.00 | |
| | 02/19/2026 | | DOXON | Deposit | $500.00 | |
| | 02/19/2026 | | Lenny/Visa Chase | Esd | $1,240.00 | |
| | 02/24/2026 | | Norman Nordstrom Visa | Towards Parts & Equipment Balance | $1,100.00 | |
| | 02/25/2026 | | z/Schron:- Nautilus Apts (1230 Avenue Y) | Deposit | $767.00 | |
| | 02/26/2026 | Cash | Lenny/Visa Chase | Acct#4266 8411 3240 6594 | $324.00 | |
| | 02/27/2026 | Cash | DOXON | Towards Balance | $500.00 | |
| Total Supplies | | | | | $5,105.35 | |
| Total Parts & Equipment | | | | | $5,105.35 | |
| **Payroll Expenses** | | | | | | |
| | 02/28/2026 | 490 | | Payroll Expense | $1,385.91 | |
| Total Payroll Expenses | | | | | $1,385.91 | |
| **Rent** | | | | | | |
| **Smart Cards** | | | | | | |
| | 02/10/2026 | 1303 | Fardale %/Vintage | Irene Dawson Smart Card  Check #1303 | $50.00 | |

3:47 PM
03/05/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| | Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|---|
| **Total Smart Cards** | | | | | $50.00 | |
| **Balance** | | | | | | |
| | 02/04/2026 | 9764 | 300 East 85th Street | Monthly Laundry Room Rent Balances Toward Arrears | $4,000.00 | |
| **Total Balance** | | | | | $4,000.00 | |
| **Rent - Other** | | | | | | |
| | 02/01/2026 | 1105 | 195 North Village Avenue | Monthly Laundry Room Rent | $210.00 | $210.00 |
| | 02/01/2026 | | 50 Plaza-Leiter | Monthly Laundry Room Rent | $583.33 | |
| | 02/01/2026 | 1086 | 320 East Shore Rd/Wolf | January/2026  Monthly Laundry Room Rent | $200.00 | $200.00 |
| | 02/01/2026 | | 1080 Fifth Avenue. BHS | 1080 Fifth Avenue | $50.00 | |
| | 02/01/2026 | | 101 Central Park West/DE | Monthly Laundry Room Rent | $60.00 | |
| | 02/01/2026 | 1087 | Lido Beach Towers. | Monthly Laundry Rooms Rent | $1,850.00 | $1,850.00 |
| | 02/01/2026 | | 1525 East 26th Street. | 1525 East 26th Street | $250.00 | |
| | 02/01/2026 | 1113 | Kings Bay 2 | Monthly Laundry Room Rent | $3,850.00 | $3,850.00 |
| | 02/01/2026 | 1080 | 1-11 Marble Hill/Langsam | 1-11 Marble Hill | $400.00 | $400.00 |
| | 02/01/2026 | 1098 | 120 Morris Ave -Einsidler | Monthly Laundry Room Rent | $375.00 | $375.00 |
| | 02/01/2026 | 1084 | Duncan Elder 150/ Einsidler | Monthly Laundry Room Rent | $604.16 | $604.16 |
| | 02/01/2026 | | Remsen Street 161/Sandberg Overage% | 161 Remsen-  Monthly Laundry Room Rent | $125.00 | |
| | 02/01/2026 | 1088 | 333 East Broadway/Country Club | 333 East Broadway | $675.00 | $675.00 |
| | 02/01/2026 | | Linden Hill 1 % | Monthly Laundry Room Rent | $1,188.00 | |
| | 02/01/2026 | 1115 | Rockville Lewis 4 N Lewis Pl- Slepoy | Monthly Laundry Room Rent | $350.00 | $350.00 |
| | 02/01/2026 | 1089 | Sherwood Village. | Sherwood Village/99-10 60th Ave. | $590.00 | $590.00 |
| | 02/01/2026 | | 1 Maple Drive-Cambridge-Richland | 1 Maple Drive | $50.00 | |
| | 02/01/2026 | 1100 | 15 Canterbury Road-Richland | Monthly Laundry Room Rent | $300.00 | $300.00 |
| | 02/01/2026 | 1103 | 19 Schenk Avenue-Richland | Monthly Laundry Room Rent | $100.00 | $100.00 |
| | 02/01/2026 | | 215 Middleneck Tuscany Richland | Monthly Laundry Room Rent | $175.00 | |
| | 02/01/2026 | 1107 | 30 Stoner Road -Richland | Monthly Laundry Room Rent | $350.00 | $350.00 |
| | 02/01/2026 | 1093 | 1855 East 12th Street- Vintage | Monthly Laundry Room rent | $500.00 | $500.00 |
| | 02/01/2026 | 1094 | 334 West 86th Street. Vintage | 334 West 86th Street | $350.00 | $350.00 |
| | 02/01/2026 | 1095 | Cadman Plaza/Vintage | Monthly Laundry Room Rent | $1,500.00 | $1,500.00 |
| | 02/01/2026 | 1086 | 320 East Shore Rd/Wolf | February/2026  Monthly Laundry Room Rent | $200.00 | $200.00 |
| | 02/02/2026 | 1062 | 50 West Gunhill Rd. % | November/2025 Rent | $625.00 | $625.00 |
| | 02/03/2026 | 3915 | 190 Merrick Road Lanai House %% | January 23, 2026 Total Collection = $253.00 | $139.00 | $139.00 |
| | 02/03/2026 | 3912 | 190 Merrick Road Lanai House %% | January 30, 2026 Total Collection = $345.00 | $189.00 | $189.00 |
| | 02/03/2026 | Online | Parkwood | Parkwood Estates | $1,500.00 | $1,500.00 |

3:47 PM
03/05/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|------|-----|------|------|--------|---------|
| 02/03/2026 | ACH | 134th St-8235 & 8239/Rokowsky | 82-35/39 134th St.  Monthly Laundry Room Rent | $650.00 | $650.00 |
| 02/03/2026 | 9763 | Hilton Ave 67 Hilton Hall Garden City % | Pd @ Collection Total = $695.00 | $347.00 | $347.00 |
| 02/04/2026 | 1067 | Fardale %/Vintage | September/2025  Collection Total =$585.46 | $175.64 | $175.64 |
| 02/04/2026 | 1067 | Fardale %/Vintage | October/2025  Collection Total =$586.77 | $176.02 | $176.02 |
| 02/04/2026 | 1067 | Fardale %/Vintage | November/2025  Collection Total =$615.72 | $184.72 | $184.72 |
| 02/04/2026 | 1067 | Fardale %/Vintage | December/2025  Collection Total =$685.46 | $205.64 | $205.64 |
| 02/04/2026 | 1070 | Pierrepont 62 BPC % | August/2025 -December/2025 Collection Total = $1,055.00 | $527.50 | $527.50 |
| 02/05/2026 | ACH | 2020 East 41st Street | 2020 East 41 St.-Monthly Laundry Room Rent | $350.00 | $350.00 |
| 02/06/2026 | 9765 | 190 Merrick Road Lanai House %% | February 6, 2026 Total Collection = $363.00 | $199.00 | $199.00 |
| 02/06/2026 | 9766 | Horizon Shores/666 Shore % | 2/6/2026 Collection Total = $725.00 | $362.00 | $362.00 |
| 02/12/2026 | 1081 | 201 West 89th Street /Halstead | January/2026 Monthly Rent Payment | $330.00 | $330.00 |
| 02/12/2026 | 1081 | 201 West 89th Street /Halstead | February/2026 Monthly Rent Payment | $330.00 | $330.00 |
| 02/12/2026 | | Shore Pkwy 86-15 % Quarterly | October/2025 Total =$221.70 | $110.85 | |
| 02/12/2026 | | Shore Pkwy 86-15 % Quarterly | November/2025 Total =$289.55 | $144.75 | |
| 02/12/2026 | | Shore Pkwy 86-15 % Quarterly | December/2025 Total =$290.35 | $145.15 | |
| 02/12/2026 | | Shore Pkwy 86-15 % Quarterly | January/2026 Total =$240.00 | $120.00 | |
| 02/12/2026 | 1082 | Oceanfront/Minnesota | January/2025 -December/2025 Total Collection=$2,525.00 | $1,264.00 | $1,264.00 |
| 02/12/2026 | 1083 | Oceanfront/Tennesee | January/2025 -December/2025 Total Collection=$3,100 | $1,550.00 | $1,550.00 |
| 02/12/2026 | 1085 | 57th Avenue 92-31/Hanover-Blue Owl % | January/2026 Total Collection =$874.00 | $437.00 | $437.00 |
| 02/13/2026 | 9767 | 190 Merrick Road Lanai House %% | February 13, 2026 Total Collection=$306.00 | $168.00 | $168.00 |
| 02/20/2026 | 9768 | 190 Merrick Road Lanai House %% | February 20, 2026 Total Collection =$175.00 | $96.00 | $96.00 |
| 02/20/2026 | 1090 | 235 Seaman Hawthorne % | January/2026 Total Collection =$568.00 | $284.00 | $284.00 |
| 02/26/2026 | 9769 | 47-20 42nd Street/Venture NY Prop | Paid @ Collection Total =$1070.00 | $580.00 | $580.00 |
| 02/27/2026 | 9770 | 190 Merrick Road Lanai House %% | February 27, 2026 Total Collection=$304.00 | $167.00 | $167.00 |
| Total Rent - Other | | | | $26,242.76 | $23,240.68 |
| Total Rent | | | Rents | $30,192.76 | Paid |
| **Trucking & Delivery** | | | | | |
| 02/13/2026 | cash | Maverick Logistic Solutions | Acct#: MET057 | $300.00 | |
| 02/19/2026 | | Trucking -Tony J&R Trucking | 438 West 49th | $219.00 | |
| 02/27/2026 | Cash | Maverick Logistic Solutions | Acct#: MET057 | $300.00 | |
| Total Trucking & Delivery | | | | $819.00 | |
| **Uncategorized Expenses** | | | | | |
| 02/02/2026 | 8398 | z/45-08 40 St/Queens Blvd- BRG | Dryer #3 Replaced Roller Set | $10.00 | |
| 02/02/2026 | 8399 | z/Michelle Twrs 75-40 Austin St.  BRG | W#4 Burkett/Diaphram/Door Handle/ Dryer Lint | $20.00 | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Date | Num | Name | Memo | Amount | Pd Rent |
|---|---|---|---|---|---|
| 02/02/2026 | 8400 | z/North Slope Vet:544 Hudson Street | Service Call | $30.00 | |
| 02/11/2026 | 8401 | z/40 Pinehurst Ave - Empire State | The dryer lint condensation clogged with lint - cleaned out l | $40.00 | |
| 02/12/2026 | 8402 | z/North Slope Vet:544 Hudson Street | Washer Service | $35.00 | |
| 02/13/2026 | 8403 | z/Optimum Properties:American side Apts Howell NJ | Motor/Transmissions/Belts/Rollers Pumps | $55.00 | |
| 02/19/2026 | 8407 | z/40 Pinehurst Ave - Empire State | Whirlpool dryer -2 men | $55.00 | |
| 02/26/2026 | 8409 | z/KALTECH CAPITALz/17 West 71 St | Door Insert & Reinforcement Bracket Assembly | $50.00 | |

Total Uncategorized Expenses — $295.00

**Gross Payroll**

| 02/28/2026 | 489 | | | $16,526.16 | |

Total Gross Payroll — $16,526.16
**TOTAL** — $625.00

3:47 PM
03/05/26
Accrual Basis

## Metered Appliances, Inc.
## Transaction Detail by Account
**February 2026**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| CHASE/30511 -CHK -New | $3,002.08 | $9,485.07 | $26,902.92 |
| Checking at Chase Web Download | | | |
| | | | |
| Total Checking at Chase Web Download | | | |
| CHASE/30511 -CHK -New - Other | | | |

3:47 PM
03/05/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

Unpaid Rent          Paid Loans          Unpaid Loans

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

Total CHASE/30511 -CHK -New - Other

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

Total CHASE/30511 -CHK -New

**Cash**

Total Cash

**Signature-Flagstar**

Total Signature-Flagstar

**Accounts Receivable**

3:47 PM

03/05/26

Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Accounts Receivable
**N.Y.C. Sales Tax -8.875%**

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
**February 2026**

Unpaid Rent                Paid Loans                Unpaid Loans

Total N.Y.C. Sales Tax -8.875%
**Payroll Liabilities**
    **Net Payroll**

    Total Net Payroll
    **Deductions Withheld**

    Total Deductions Withheld
    **Payroll Liabilities - Other**

    Total Payroll Liabilities - Other
Total Payroll Liabilities
**Sales Tax Payable**

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

Unpaid Rent          Paid Loans          Unpaid Loans

Total Sales Tax Payable

**Sales - Parts**

Total Sales - Parts

**COLLECTION**

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

3:47 PM
03/05/26
Accrual Basis

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

Unpaid Rent          Paid Loans          Unpaid Loans

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| Unpaid Rent | Paid Loans | Unpaid Loans |
| --- | --- | --- |

Total COLLECTION

**Equipment Sale**

Total Equipment Sale

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Unpaid Rent | Paid Loans | Unpaid Loans |
| --- | --- | --- |

SERVICE

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

Total SERVICE
**Loan Payable - Etn 12K 120 Morr**

Total Loan Payable - Etn 12K 120 Morr
**Automobile Expense**
        **Parking**

        Total Parking
**Automobile Expense - Other**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

| | Unpaid Rent | Paid Loans | Unpaid Loans | |
|---|---|---|---|---|
| Total Automobile Expense - Other | | | | |
| Total Automobile Expense | | | | |
| **Automobile Insurance** | | | | |
| | | | | |
| Total Automobile Insurance | | | | |
| **Credit Card Fees** | | | | |
| | | | | |
| Total Credit Card Fees | | | | |
| **Equipment Lease** | | | | |
| **Loan Payable - Estn 23K Sherwd** | | | | |
| | | | -2,119.60 | Eastern 100277/1760 3rd Ave |
| Total Loan Payable - Estn 23K Sherwd | | | -3,877.55 | Eastern 100574 -301 East 79th |
| **Loan Payable - LFS Clean Sandcs** | | | -1,449.17 | Eastern 100653 Brompton |
| | | $1,122.81 | -1,702.38 | Eastern 101100 Cadman |
| Total Loan Payable - LFS Clean Sandcs | | | -1,399.42 | Eastern 101306 - 203 E 72 |
| **Loan Payable LFS Clean- Parkwoo** | | | -723.59 | Eastern 101425 53 Hampton |
| | | $2,245.61 | -757.93 | Eastern 101845  560 W Bdwy |
| Total Loan Payable LFS Clean- Parkwoo | | | -2,047.19 | Eastern 101846  Multi |
| **Loan Payable Eastern101425 Hamp** | | | -800.71 | Eastern 101875  301 E 79th |
| | | $723.59 | -1,899.66 | Eastern 102028 Duncan Elder |
| Total Loan Payable Eastern101425 Hamp | | | -3,877.92 | Eastern 102029 Bell Park |
| **Loan Payable Eastern 101846** | | | -2,767.81 | Eastern 102109  300 East 85th S |
| | | | -1,289.67 | Eastern 102175 Linden 4 |
| Total Loan Payable Eastern 101846 | | | -1,623.90 | Eastern 102415 345 Baldwin |
| **Loan payab Eastern100421Whitman** | | | -566.42 | Eastern 102636 Multi RVC |
| | | $985.98 | | |
| Total Loan payab Eastern100421Whitman | | | | |
| **Loan Payable - LFS Multi** | | | | |
| | | $272.84 | | |
| | | $660.09 | | |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| | | $394.07 | |
| | | $134.29 | |
| Total Loan Payable - LFS Multi | | | |
| **Loan Payable - Alliance-1054** | | | |
| | | $390.50 | |
| Total Loan Payable - Alliance-1054 | | | |
| **Loan Payable Alliance 1052- W83** | | | |
| | | $1,772.19 | |
| Total Loan Payable Alliance 1052- W83 | | | |
| **Loan Payable Alliance 1053** | | | |
| | | $391.55 | |
| | | $391.55 | |
| Total Loan Payable Alliance 1053 | | | |
| Total Equipment Lease | | | |
| **Equipment Rental** | | $9,485.07 | $26,902.92 |
| | | Paid | Unpaid Loans |
| Total Equipment Rental | | | |
| **Expense Reimbursement** | | | |
| Total Expense Reimbursement | | | |
| **Gas** | | | |
| Total Gas | | | |
| **Insurance** | | | |
| **Health** | | | |
| Total Health | | | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|

**Liability**

Total Liability

Total Insurance

**Office Supply**

Computer & Software

Total Computer & Software

Total Office Supply

**Parking Violation**

Total Parking Violation

**Parts & Equipment**

Supplies

Total Supplies

Total Parts & Equipment

**Payroll Expenses**

Total Payroll Expenses

**Rent**

Smart Cards

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| | Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|---|
| Total Smart Cards | | | |
| **Balance** | | | |
| | | | |
| Total Balance | | | |
| **Rent - Other** | | | |
| | $583.33 | | |
| | $50.00 | | |
| | $60.00 | | |
| | $250.00 | | |
| | $125.00 | | |
| | $1,188.00 | | |
| | $50.00 | | |
| | $175.00 | | |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| Unpaid Rent | Paid Loans | Unpaid Loans |
|---|---|---|

| | | | |
|---|---|---|---|
| $110.85 | | | |
| $144.75 | | | |
| $145.15 | | | |
| $120.00 | | | |

| | | |
|---|---|---|
| Total Rent - Other | $3,002.08 | |
| Total Rent | Unpaid | |

**Trucking & Delivery**

Total Trucking & Delivery

**Uncategorized Expenses**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Unpaid Rent          Paid Loans          Unpaid Loans

Total Uncategorized Expenses

**Gross Payroll**

Total Gross Payroll

**TOTAL**