**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|

**CHASE/30511 -CHK -New**

    **Checking at Chase Web Download**

| Date | Num |
|------|-----|
| 02/17/2026 | |

    Total Checking at Chase Web Download

    **CHASE/30511 -CHK -New - Other**

| Date | Num |
|------|-----|
| 02/01/2026 | 1105 |
| 02/01/2026 | |
| 02/01/2026 | 1086 |
| 02/01/2026 | |
| 02/01/2026 | |
| 02/01/2026 | ACH |
| 02/01/2026 | ACH |
| 02/01/2026 | |
| 02/01/2026 | 1087 |
| 02/01/2026 | |
| 02/01/2026 | 1113 |
| 02/01/2026 | 1080 |
| 02/01/2026 | 1098 |
| 02/01/2026 | 1084 |
| 02/01/2026 | |
| 02/01/2026 | 1088 |
| 02/01/2026 | |
| 02/01/2026 | |
| 02/01/2026 | 1115 |
| 02/01/2026 | 1089 |
| 02/01/2026 | |
| 02/01/2026 | 1100 |
| 02/01/2026 | 1103 |
| 02/01/2026 | |
| 02/01/2026 | 1107 |
| 02/01/2026 | 1093 |
| 02/01/2026 | 1094 |
| 02/01/2026 | 1095 |
| 02/02/2026 | 1062 |
| 02/02/2026 | 1128 |
| 02/02/2026 | |
| 02/03/2026 | 3915 |
| 02/03/2026 | 3912 |
| 02/03/2026 | Online |
| 02/03/2026 | ACH |
| 02/03/2026 | ACH |
| 02/03/2026 | ACH |
| 02/03/2026 | 19258 |
| 02/03/2026 | |
| 02/03/2026 | 9763 |
| 02/04/2026 | 1067 |
| 02/04/2026 | 1070 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|
| 02/04/2026 | 9764 |
| 02/04/2026 | |
| 02/05/2026 | ACH |
| 02/05/2026 | ACH |
| 02/05/2026 | ACH |
| 02/05/2026 | ACH |
| 02/05/2026 | 3588 |
| 02/05/2026 | 7225683892 |
| 02/05/2026 | |
| 02/06/2026 | ACH |
| 02/06/2026 | 8502746870 |
| 02/06/2026 | 8502765237 |
| 02/06/2026 | 1107 |
| 02/06/2026 | 9765 |
| 02/06/2026 | |
| 02/06/2026 | 9766 |
| 02/06/2026 | 4523 |
| 02/06/2026 | |
| 02/09/2026 | ACH |
| 02/09/2026 | |
| 02/10/2026 | ACH |
| 02/10/2026 | ACH |
| 02/10/2026 | ACH |
| 02/10/2026 | |
| 02/10/2026 | 03626 |
| 02/10/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | 004867 |
| 02/11/2026 | |
| 02/12/2026 | 1081 |
| 02/12/2026 | |
| 02/12/2026 | 1082 |
| 02/12/2026 | 1083 |
| 02/12/2026 | 1085 |
| 02/12/2026 | |
| 02/12/2026 | 5102 |
| 02/12/2026 | 2214 |
| 02/12/2026 | 2320 |
| 02/12/2026 | 7225756667 |
| 02/13/2026 | ACH |
| 02/13/2026 | ACH |
| 02/13/2026 | 14747 |
| 02/13/2026 | 8502959085 |
| 02/13/2026 | 8502972788 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|
| 02/13/2026 | 8502972788 |
| 02/13/2026 | 8502972788 |
| 02/13/2026 | |
| 02/13/2026 | 9767 |
| 02/14/2026 | ACH |
| 02/14/2026 | ACH |
| 02/14/2026 | ACH |
| 02/14/2026 | ACH |
| 02/15/2026 | ACH |
| 02/15/2026 | ACH |
| 02/16/2026 | ACH |
| 02/16/2026 | |
| 02/17/2026 | |
| 02/17/2026 | |
| 02/18/2026 | ACH |
| 02/18/2026 | ACH |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/19/2026 | |
| 02/20/2026 | ACH |
| 02/20/2026 | |
| 02/20/2026 | 9768 |
| 02/20/2026 | 1090 |
| 02/20/2026 | 4892 |
| 02/23/2026 | 7225930604 |
| 02/24/2026 | ACH |
| 02/24/2026 | |
| 02/24/2026 | |
| 02/24/2026 | 5124 |
| 02/24/2026 | 8503301198 |
| 02/24/2026 | 9503301180 |
| 02/25/2026 | ACH |
| 02/25/2026 | |
| 02/26/2026 | ACH |
| 02/26/2026 | 9769 |
| 02/26/2026 | |
| 02/27/2026 | 9770 |
| 02/27/2026 | |
| 02/28/2026 | ACH |
| 02/28/2026 | Online |
| 02/28/2026 | |

Total CHASE/30511 -CHK -New - Other

Total CHASE/30511 -CHK -New

**Cash**

| | |
|---|---|
| 02/04/2026 | Cash |
| 02/13/2026 | cash |
| 02/26/2026 | Cash |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
# Transaction Detail by Account
### February 2026

| Date | Num |
|------|-----|
| 02/27/2026 | Cash |
| 02/27/2026 | Cash |

Total Cash

**Signature-Flagstar**

| 02/28/2026 | |

Total Signature-Flagstar

**Accounts Receivable**

| Date | Num |
|------|-----|
| 02/01/2026 | 8369 |
| 02/01/2026 | 8370 |
| 02/01/2026 | 8371 |
| 02/01/2026 | 8372 |
| 02/01/2026 | 8373 |
| 02/01/2026 | 8374 |
| 02/01/2026 | 8375 |
| 02/01/2026 | 8376 |
| 02/01/2026 | 8377 |
| 02/01/2026 | 8378 |
| 02/01/2026 | 8379 |
| 02/01/2026 | 8380 |
| 02/01/2026 | 8381 |
| 02/01/2026 | 8382 |
| 02/01/2026 | 8383 |
| 02/01/2026 | 8384 |
| 02/01/2026 | 8385 |
| 02/01/2026 | 8386 |
| 02/01/2026 | 8387 |
| 02/01/2026 | 8388 |
| 02/01/2026 | 8389 |
| 02/01/2026 | 8390 |
| 02/01/2026 | 8391 |
| 02/01/2026 | 8392 |
| 02/01/2026 | 8393 |
| 02/01/2026 | 8394 |
| 02/01/2026 | 8395 |
| 02/01/2026 | 8396 |
| 02/01/2026 | 8397 |
| 02/02/2026 | 1128 |
| 02/02/2026 | 8398 |
| 02/02/2026 | 8399 |
| 02/02/2026 | 8400 |
| 02/03/2026 | 19258 |
| 02/05/2026 | 3588 |
| 02/05/2026 | 7225683892 |
| 02/06/2026 | 8502746870 |
| 02/06/2026 | 8502746870 |
| 02/06/2026 | 8502765237 |
| 02/06/2026 | 1107 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|---|---|
| 02/06/2026 | 4523 |
| 02/10/2026 | 03626 |
| 02/11/2026 | 8401 |
| 02/11/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | ACH |
| 02/11/2026 | 004867 |
| 02/12/2026 | 8402 |
| 02/12/2026 | 5102 |
| 02/12/2026 | 2214 |
| 02/12/2026 | 2320 |
| 02/12/2026 | 7225756667 |
| 02/13/2026 | ACH |
| 02/13/2026 | 8403 |
| 02/13/2026 | 14747 |
| 02/13/2026 | 8502959085 |
| 02/13/2026 | 8502972788 |
| 02/13/2026 | 8502972788 |
| 02/13/2026 | 8502972788 |
| 02/14/2026 | ACH |
| 02/14/2026 | ACH |
| 02/14/2026 | ACH |
| 02/18/2026 | ACH |
| 02/18/2026 | ACH |
| 02/19/2026 | 8404 |
| 02/19/2026 | 8405 |
| 02/19/2026 | 8406 |
| 02/19/2026 | 8407 |
| 02/19/2026 | 8408 |
| 02/20/2026 | 4892 |
| 02/23/2026 | 7225930604 |
| 02/23/2026 | 7225930604 |
| 02/23/2026 | 7225930604 |
| 02/23/2026 | 7225930604 |
| 02/24/2026 | 5124 |
| 02/24/2026 | 8503301198 |
| 02/24/2026 | 9503301180 |
| 02/26/2026 | 8409 |

Total Accounts Receivable

**N.Y.C. Sales Tax -8.875%**

| Date | Num |
|---|---|
| 02/02/2026 | 8398 |
| 02/02/2026 | 8399 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
# Transaction Detail by Account
### February 2026

| Date | Num |
|------|-----|
| 02/13/2026 | 8403 |
| 02/19/2026 | 8404 |
| 02/19/2026 | 8408 |
| 02/26/2026 | 8409 |

Total N.Y.C. Sales Tax -8.875%

**Payroll Liabilities**

   **Net Payroll**

| 02/28/2026 | 489 |
|------------|-----|

   Total Net Payroll

   **Deductions Withheld**

| 02/28/2026 | 489 |
|------------|-----|

   Total Deductions Withheld

   **Payroll Liabilities - Other**

| 02/28/2026 | 489 |
|------------|-----|
| 02/28/2026 | 490 |

   Total Payroll Liabilities - Other

Total Payroll Liabilities

**Sales Tax Payable**

| 02/01/2026 | 8369 |
|------------|------|
| 02/01/2026 | 8370 |
| 02/01/2026 | 8371 |
| 02/01/2026 | 8372 |
| 02/01/2026 | 8373 |
| 02/01/2026 | 8374 |
| 02/01/2026 | 8375 |
| 02/01/2026 | 8376 |
| 02/01/2026 | 8377 |
| 02/01/2026 | 8378 |
| 02/01/2026 | 8379 |
| 02/01/2026 | 8380 |
| 02/01/2026 | 8381 |
| 02/01/2026 | 8382 |
| 02/01/2026 | 8383 |
| 02/01/2026 | 8384 |
| 02/01/2026 | 8385 |
| 02/01/2026 | 8386 |
| 02/01/2026 | 8387 |
| 02/01/2026 | 8388 |
| 02/01/2026 | 8389 |
| 02/01/2026 | 8390 |
| 02/01/2026 | 8391 |
| 02/01/2026 | 8392 |
| 02/01/2026 | 8393 |
| 02/01/2026 | 8394 |
| 02/01/2026 | 8395 |
| 02/01/2026 | 8396 |
| 02/01/2026 | 8397 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
# Transaction Detail by Account
### February 2026

| Date | Num |
|---|---|
| 02/02/2026 | 8398 |
| 02/02/2026 | 8399 |
| 02/02/2026 | 8400 |
| 02/11/2026 | 8401 |
| 02/12/2026 | 8402 |
| 02/13/2026 | 8403 |
| 02/19/2026 | 8404 |
| 02/19/2026 | 8405 |
| 02/19/2026 | 8406 |
| 02/19/2026 | 8407 |
| 02/19/2026 | 8408 |
| 02/26/2026 | 8409 |

Total Sales Tax Payable

**Sales - Parts**

| | |
|---|---|
| 02/02/2026 | 8399 |
| 02/26/2026 | 8409 |

Total Sales - Parts

**COLLECTION**

| | |
|---|---|
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/02/2026 | |
| 02/03/2026 | |
| 02/03/2026 | |
| 02/03/2026 | |
| 02/03/2026 | |
| 02/03/2026 | |
| 02/03/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |
| 02/04/2026 | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|
| 02/04/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/05/2026 | |
| 02/06/2026 | |
| 02/06/2026 | |
| 02/06/2026 | |
| 02/06/2026 | |
| 02/06/2026 | |
| 02/06/2026 | |
| 02/06/2026 | 8929 |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/09/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/11/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|
| 02/12/2026 | |
| 02/13/2026 | |
| 02/13/2026 | |
| 02/13/2026 | |
| 02/13/2026 | |
| 02/13/2026 | |
| 02/13/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/16/2026 | |
| 02/17/2026 | |
| 02/17/2026 | |
| 02/17/2026 | |
| 02/17/2026 | |
| 02/17/2026 | |
| 02/17/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | |
| 02/18/2026 | 6287 |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |
| 02/19/2026 | |

**Metered Appliances, Inc.**

# Transaction Detail by Account

**February 2026**

| Date | Num |
| --- | --- |
| 02/20/2026 | |
| 02/20/2026 | |
| 02/20/2026 | |
| 02/20/2026 | |
| 02/20/2026 | |
| 02/20/2026 | |
| 02/20/2026 | |
| 02/24/2026 | |
| 02/24/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/25/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/26/2026 | |
| 02/27/2026 | |
| 02/27/2026 | |
| 02/27/2026 | |
| 02/27/2026 | |
| 02/27/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |
| 02/28/2026 | |

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| | Date | Num |
|---|---|---|
| | 02/28/2026 | |
| | 02/28/2026 | |
| **Total COLLECTION** | | |
| **Equipment Sale** | | |
| | 02/02/2026 | 8399 |
| **Total Equipment Sale** | | |
| **SERVICE** | | |
| | 02/01/2026 | 8369 |
| | 02/01/2026 | 8370 |
| | 02/01/2026 | 8371 |
| | 02/01/2026 | 8372 |
| | 02/01/2026 | 8373 |
| | 02/01/2026 | 8374 |
| | 02/01/2026 | 8375 |
| | 02/01/2026 | 8377 |
| | 02/01/2026 | 8378 |
| | 02/01/2026 | 8378 |
| | 02/01/2026 | 8379 |
| | 02/01/2026 | 8380 |
| | 02/01/2026 | 8380 |
| | 02/01/2026 | 8381 |
| | 02/01/2026 | 8382 |
| | 02/01/2026 | 8382 |
| | 02/01/2026 | 8382 |
| | 02/01/2026 | 8383 |
| | 02/01/2026 | 8384 |
| | 02/01/2026 | 8385 |
| | 02/01/2026 | 8386 |
| | 02/01/2026 | 8387 |
| | 02/01/2026 | 8388 |
| | 02/01/2026 | 8389 |
| | 02/01/2026 | 8390 |
| | 02/01/2026 | 8391 |
| | 02/01/2026 | 8392 |
| | 02/01/2026 | 8393 |
| | 02/01/2026 | 8394 |
| | 02/01/2026 | 8395 |
| | 02/01/2026 | 8397 |
| | 02/02/2026 | 8398 |
| | 02/02/2026 | 8399 |
| | 02/02/2026 | 8399 |
| | 02/02/2026 | 8399 |
| | 02/02/2026 | 8399 |
| | 02/02/2026 | 8400 |
| | 02/11/2026 | 8401 |
| | 02/11/2026 | 8401 |
| | 02/12/2026 | 8402 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|
| 02/12/2026 | 8402 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |
| 02/13/2026 | 8403 |
| 02/19/2026 | 8404 |
| 02/19/2026 | 8405 |
| 02/19/2026 | 8406 |
| 02/19/2026 | 8406 |
| 02/19/2026 | 8407 |
| 02/19/2026 | 8408 |
| 02/19/2026 | 8408 |
| 02/19/2026 | 8408 |
| 02/26/2026 | 8409 |
| 02/26/2026 | 8409 |

Total SERVICE

**Loan Payable - Etn 12K 120 Morr**

| 02/01/2026 | ACH |

Total Loan Payable - Etn 12K 120 Morr

**Automobile Expense**

    **Parking**

| 02/02/2026 | |
| 02/06/2026 | |
| 02/25/2026 | |

    Total Parking

    **Automobile Expense - Other**

| 02/03/2026 | ACH |

    Total Automobile Expense - Other

Total Automobile Expense

**Automobile Insurance**

| 02/10/2026 | ACH |
| 02/10/2026 | ACH |
| 02/25/2026 | |

Total Automobile Insurance

**Credit Card Fees**

| 02/05/2026 | ACH |
| 02/28/2026 | |

Total Credit Card Fees

**Equipment Lease**

    **Loan Payable - Estn 23K Sherwd**

| 02/24/2026 | ACH |

    Total Loan Payable - Estn 23K Sherwd

    **Loan Payable - LFS Clean Sandcs**

| 02/25/2026 | ACH |

    Total Loan Payable - LFS Clean Sandcs

    **Loan Payable LFS Clean- Parkwoo**

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
**February 2026**

| | Date | Num |
|---|---|---|
| | 02/05/2026 | ACH |
| Total Loan Payable LFS Clean- Parkwoo | | |
| **Loan Payable Eastern101425 Hamp** | | |
| | 02/28/2026 | ACH |
| Total Loan Payable Eastern101425 Hamp | | |
| **Loan Payable Eastern 101846** | | |
| | 02/01/2026 | ACH |
| Total Loan Payable Eastern 101846 | | |
| **Loan payab Eastern100421Whitman** | | |
| | 02/26/2026 | ACH |
| Total Loan payab Eastern100421Whitman | | |
| **Loan Payable - LFS Multi** | | |
| | 02/15/2026 | ACH |
| | 02/15/2026 | ACH |
| | 02/15/2026 | ACH |
| | 02/15/2026 | ACH |
| Total Loan Payable - LFS Multi | | |
| **Loan Payable - Alliance-1054** | | |
| | 02/15/2026 | ACH |
| Total Loan Payable - Alliance-1054 | | |
| **Loan Payable Alliance 1052- W83** | | |
| | 02/05/2026 | ACH |
| Total Loan Payable Alliance 1052- W83 | | |
| **Loan Payable Alliance 1053** | | |
| | 02/20/2026 | ACH |
| | 02/20/2026 | ACH |
| Total Loan Payable Alliance 1053 | | |
| Total Equipment Lease | | |
| **Equipment Rental** | | |
| | 02/01/2026 | 8376 |
| | 02/01/2026 | 8396 |
| Total Equipment Rental | | |
| **Expense Reimbursement** | | |
| | 02/11/2026 | |
| | 02/11/2026 | |
| | 02/11/2026 | |
| Total Expense Reimbursement | | |
| **Gas** | | |
| | 02/10/2026 | ACH |
| | 02/10/2026 | ACH |
| | 02/14/2026 | ACH |
| Total Gas | | |
| **Insurance** | | |
| **Health** | | |
| | 02/06/2026 | ACH |
| | 02/06/2026 | ACH |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| | Date | Num |
|---|---|---|
| | 02/28/2026 | Online |
| **Total Health** | | |
| **Liability** | | |
| | 02/03/2026 | ACH |
| | 02/13/2026 | ACH |
| Total Liability | | |
| Total Insurance | | |
| **Office Supply** | | |
| **Computer & Software** | | |
| | 02/16/2026 | ACH |
| Total Computer & Software | | |
| Total Office Supply | | |
| **Parking Violation** | | |
| | 02/09/2026 | ACH |
| Total Parking Violation | | |
| **Parts & Equipment** | | |
| **Supplies** | | |
| | 02/04/2026 | Cash |
| | 02/06/2026 | |
| | 02/09/2026 | |
| | 02/11/2026 | |
| | 02/11/2026 | |
| | 02/19/2026 | |
| | 02/19/2026 | |
| | 02/24/2026 | |
| | 02/25/2026 | |
| | 02/26/2026 | Cash |
| | 02/27/2026 | Cash |
| Total Supplies | | |
| Total Parts & Equipment | | |
| **Payroll Expenses** | | |
| | 02/28/2026 | 490 |
| Total Payroll Expenses | | |
| **Rent** | | |
| **Smart Cards** | | |
| | 02/10/2026 | 1303 |
| Total Smart Cards | | |
| **Balance** | | |
| | 02/04/2026 | 9764 |
| Total Balance | | |
| **Rent - Other** | | |
| | 02/01/2026 | 1105 |
| | 02/01/2026 | |
| | 02/01/2026 | 1086 |
| | 02/01/2026 | |
| | 02/01/2026 | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Date | Num |
|------|-----|
| 02/01/2026 | 1087 |
| 02/01/2026 | |
| 02/01/2026 | 1113 |
| 02/01/2026 | 1080 |
| 02/01/2026 | 1098 |
| 02/01/2026 | 1084 |
| 02/01/2026 | |
| 02/01/2026 | 1088 |
| 02/01/2026 | |
| 02/01/2026 | 1115 |
| 02/01/2026 | 1089 |
| 02/01/2026 | |
| 02/01/2026 | 1100 |
| 02/01/2026 | 1103 |
| 02/01/2026 | |
| 02/01/2026 | 1107 |
| 02/01/2026 | 1093 |
| 02/01/2026 | 1094 |
| 02/01/2026 | 1095 |
| 02/01/2026 | 1086 |
| 02/02/2026 | 1062 |
| 02/03/2026 | 3915 |
| 02/03/2026 | 3912 |
| 02/03/2026 | Online |
| 02/03/2026 | ACH |
| 02/03/2026 | 9763 |
| 02/04/2026 | 1067 |
| 02/04/2026 | 1067 |
| 02/04/2026 | 1067 |
| 02/04/2026 | 1067 |
| 02/04/2026 | 1070 |
| 02/05/2026 | ACH |
| 02/06/2026 | 9765 |
| 02/06/2026 | 9766 |
| 02/12/2026 | 1081 |
| 02/12/2026 | 1081 |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | |
| 02/12/2026 | 1082 |
| 02/12/2026 | 1083 |
| 02/12/2026 | 1085 |
| 02/13/2026 | 9767 |
| 02/20/2026 | 9768 |
| 02/20/2026 | 1090 |
| 02/26/2026 | 9769 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Date | Num |
|------|-----|
| 02/27/2026 | 9770 |

Total Rent - Other

Total Rent

**Trucking & Delivery**

| Date | Num |
|------|-----|
| 02/13/2026 | cash |
| 02/19/2026 | |
| 02/27/2026 | Cash |

Total Trucking & Delivery

**Uncategorized Expenses**

| Date | Num |
|------|-----|
| 02/02/2026 | 8398 |
| 02/02/2026 | 8399 |
| 02/02/2026 | 8400 |
| 02/11/2026 | 8401 |
| 02/12/2026 | 8402 |
| 02/13/2026 | 8403 |
| 02/19/2026 | 8407 |
| 02/26/2026 | 8409 |

Total Uncategorized Expenses

**Gross Payroll**

| Date | Num |
|------|-----|
| 02/28/2026 | 489 |

Total Gross Payroll

**TOTAL**

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

Name

**CHASE/30511 -CHK -New**

    **Checking at Chase Web Download**

        DEPOSIT

    Total Checking at Chase Web Download

    **CHASE/30511 -CHK -New - Other**

        195 North Village Avenue

        50 Plaza-Leiter

        320 East Shore Rd/Wolf

        1080 Fifth Avenue. BHS

        101 Central Park West/DE

        Eastern 101846  Multi

        Eastern 14184 120 Morris

        310 West 79th Street -Halstead%

        Lido Beach Towers.

        1525 East 26th Street.

        Kings Bay 2

        1-11 Marble Hill/Langsam

        120 Morris Ave -Einsidler

        Duncan Elder 150/ Einsidler

        Remsen Street 161/Sandberg Overage%

        333 East Broadway/Country Club

        Linden Hill 1 %

        LINDEN TOWERS.

        Rockville Lewis 4 N Lewis Pl- Slepoy

        Sherwood Village.

        1 Maple Drive-Cambridge-Richland

        15 Canterbury Road-Richland

        19 Schenk Avenue-Richland

        215 Middleneck Tuscany Richland

        30 Stoner Road -Richland

        1855 East 12th Street- Vintage

        334 West 86th Street. Vintage

        Cadman Plaza/Vintage

        50 West Gunhill Rd. %

        z/Michelle Twrs 75-40 Austin St.  BRG

        190 Merrick Road Lanai House %%

        190 Merrick Road Lanai House %%

        Parkwood

        Norman/AMEX

        Travelers

        134th St-8235 & 8239/Rokowsky

        z/DOUGLAS ELLIMAN:z/375 RSD- DE

        Hilton Ave 67 Hilton Hall Garden City %

        Fardale %/Vintage

        Pierrepont 62 BPC %

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

**Name**

300 East 85th Street


2020 East 41st Street

Alliance Laundry 1052 225 W 83rd

Laundry Lux Clean Parkwood

OPUS

z/21 East 61 -Carlton Extell

z/North Slope Vet:16 Dupont St., Brooklyn


OXFORD Health

z/Optimum Properties

z/32 West 82nd Street-First Service

z/45-08 40 St/Queens Blvd- BRG

190 Merrick Road Lanai House %%


Horizon Shores/666 Shore %

z/47 East 88th Street-D Elliman


Parking Tickets


Allstate/Lenny

Sunoco

Shell Lenny


z/Tilden Towers 801-Metropolitan

Allstate/Norman

z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech

z/KALTECH CAPITALz/49 W 72 Solstice

z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol

z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol

z/Hampton Inn 599 Tuckahoe Rd


201 West 89th Street /Halstead

Shore Pkwy 86-15 % Quarterly

Oceanfront/Minnesota

Oceanfront/Tennesee

57th Avenue 92-31/Hanover-Blue Owl %


z/66 Orange St - Goldin Choice

z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv

z/HAWTHORNE VENTURES:z/311 Bedford Park Service

z/North Slope Vet:544 Hudson Street

Norman/AMEX

z/KALTECH CAPITAL:z/320 West 76th St/Solstice

z/8 East 96th Street  Orsid

z/32 West 82nd Street-First Service

z/Optimum Properties:207 Webster Street

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

**Name**

z/Optimum Properties:13 Olean Avenue

z/Optimum Properties:425 Summit Ave

190 Merrick Road Lanai House %%

z/KALTECH CAPITAL:z/211 Central Park West -Kalltech

z/KALTECH CAPITAL:z/165 Charles Street-Kaltech

z/KALTECH CAPITAL:z/55 Park Avenue

Shell Lenny

Alliance Laundry 1054

LFS Arm-666-222-Town

Norman/AMEX

DEPOSIT

z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray

z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray

Alliance Laundry 1053 30 Stoner-301 E79

190 Merrick Road Lanai House %%

235 Seaman Hawthorne %

z/Hampton Inn 599 Tuckahoe Rd

z/North Slope Vet

Eastern 13863 Sherwood

Norman Nordstrom Visa

z/1580 East 18th/Choice

Z/59-30 108th Street Lovett

Z/59-30 108th Street Lovett

Laundry Lux Clean Sandcastle

Eastern 100421 Whitman

47-20 42nd Street/Venture NY Prop

190 Merrick Road Lanai House %%

Eastern 101425 53 Hampton

United Health Care

Total CHASE/30511 -CHK -New - Other

Total CHASE/30511 -CHK -New

**Cash**

Gold Coin

Maverick Logistic Solutions

Lenny/Visa Chase

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

**Name**

Maverick Logistic Solutions

DOXON

Total Cash

**Signature-Flagstar**

Total Signature-Flagstar

**Accounts Receivable**

z/North Slope Vet:16 Dupont St., Brooklyn

z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL

z/North Slope Vet:255 West 18th St-North Slope Veterinary

z/KALTECH CAPITAL:z/165 Charles Street-Kaltech

z/KALTECH CAPITAL:z/116 Central Park S\Kaltech

z/1950 Hutchinson River Pkwy-Metro

z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol

z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol

z/210 East 73rd/ Bota

z/KALTECH CAPITAL:z/211 Central Park West -Kalltech

z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray

z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech

z/HAWTHORNE VENTURES:z/311 Bedford Park Service

z/32 West 82nd Street-First Service

z/KALTECH CAPITAL:z/320 West 76th St/Solstice

z/322 East 57th Street/AKAM

z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv

z/DOUGLAS ELLIMAN:z/375 RSD- DE

z/North Slope Vet:z/38 6th Ave-HOC Dean St

z/KALTECH CAPITAL:z/40 West 77th St

z/KALTECH CAPITAL:z/400 East 67th St/Kaltech

z/KALTECH CAPITALz/49 W 72 Solstice

z/KALTECH CAPITAL:z/55 Park Avenue

Z/59-30 108th Street Lovett

z/Michelle Twrs 75-40 Austin St.  BRG

z/829 Park Ave-  Orsid

z/General 84-29 153rd Avenue/ BPC

z/Hampton Inn 599 Tuckahoe Rd

z/North Slope Vet:z/207 6th Avenue

z/Michelle Twrs 75-40 Austin St.  BRG

z/45-08 40 St/Queens Blvd- BRG

z/Michelle Twrs 75-40 Austin St.  BRG

z/North Slope Vet:544 Hudson Street

z/DOUGLAS ELLIMAN:z/375 RSD- DE

z/21 East 61 -Carlton Extell

z/North Slope Vet:16 Dupont St., Brooklyn

z/Optimum Properties

z/Optimum Properties:z/49 Duncan Ave Jersey

z/32 West 82nd Street-First Service

z/45-08 40 St/Queens Blvd- BRG

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

| Name |
| --- |
| z/47 East 88th Street-D Elliman |
| z/Tilden Towers 801-Metropolitan |
| z/40 Pinehurst Ave - Empire State |
| z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech |
| z/KALTECH CAPITALz/49 W 72 Solstice |
| z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol |
| z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol |
| z/Hampton Inn 599 Tuckahoe Rd |
| z/North Slope Vet:544 Hudson Street |
| z/66 Orange St - Goldin Choice |
| z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv |
| z/HAWTHORNE VENTURES:z/311 Bedford Park Service |
| z/North Slope Vet:544 Hudson Street |
| z/KALTECH CAPITAL:z/320 West 76th St/Solstice |
| z/Optimum Properties:American side Apts Howell NJ |
| z/8 East 96th Street  Orsid |
| z/32 West 82nd Street-First Service |
| z/Optimum Properties:207 Webster Street |
| z/Optimum Properties:13 Olean Avenue |
| z/Optimum Properties:425 Summit Ave |
| z/KALTECH CAPITAL:z/211 Central Park West -Kalltech |
| z/KALTECH CAPITAL:z/165 Charles Street-Kaltech |
| z/KALTECH CAPITAL:z/55 Park Avenue |
| z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray |
| z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray |
| z/58 Grace - Tom Flood |
| z/PARNES COMPANY:Glenwood& Parco 405 Park |
| z/PARNES COMPANY:196 Union |
| z/40 Pinehurst Ave - Empire State |
| z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv |
| z/Hampton Inn 599 Tuckahoe Rd |
| z/North Slope Vet:255 West 18th St-North Slope Veterinary |
| z/North Slope Vet:z/38 6th Ave-HOC Dean St |
| z/North Slope Vet:z/207 6th Avenue |
| z/North Slope Vet:16 Dupont St., Brooklyn |
| z/1580 East 18th/Choice |
| Z/59-30 108th Street Lovett |
| Z/59-30 108th Street Lovett |
| z/KALTECH CAPITALz/17 West 71 St |

Total Accounts Receivable
**N.Y.C. Sales Tax -8.875%**

| |
| --- |
| z/45-08 40 St/Queens Blvd- BRG |
| z/Michelle Twrs 75-40 Austin St.  BRG |
| z/Optimum Properties:American side Apts Howell NJ |
| z/Optimum Properties:American side Apts Howell NJ |
| z/Optimum Properties:American side Apts Howell NJ |
| z/Optimum Properties:American side Apts Howell NJ |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

**Name**

z/Optimum Properties:American side Apts Howell NJ

z/58 Grace - Tom Flood

z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv

z/KALTECH CAPITALz/17 West 71 St

Total N.Y.C. Sales Tax -8.875%

**Payroll Liabilities**

    **Net Payroll**

    Total Net Payroll

    **Deductions Withheld**

    Total Deductions Withheld

    **Payroll Liabilities - Other**

    Total Payroll Liabilities - Other

Total Payroll Liabilities

**Sales Tax Payable**

    N.Y.C. Dept. Of Finance

    US TREASURY

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    NYC Sales Tax

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    US TREASURY

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    US TREASURY

    US TREASURY

    US TREASURY

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    NYC Sales Tax

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    N.Y.C. Dept. Of Finance

    NYC Sales Tax

    N.Y.C. Dept. Of Finance

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Name |
| --- |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| NYS Sales Tax/ST10000 |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| N.Y.C. Dept. Of Finance |
| US TREASURY |
| N.Y.C. Dept. Of Finance |

**Total Sales Tax Payable**

**Sales - Parts**

| |
| --- |
| z/Michelle Twrs 75-40 Austin St.  BRG |
| z/KALTECH CAPITALz/17 West 71 St |

**Total Sales - Parts**

**COLLECTION**

| |
| --- |
| 4 Milbrook Court 4-Ceebraid  %% |
| 1871 Seventh Ave/ACP-124 W 114 % |
| 201 West 89th Street /Halstead |
| 215 West 91st Street  DE % |
| 320 West 96th St.-Lloyd Schaeffer |
| 334 West 86th Street. Vintage |
| 101 Central Park West/DE |
| 170 West 81st Street %% Metropolitan |
| 12 West 72nd St./Tudor* |
| Bell Park 221-22 Manor Road% |
| Hilton Ave 67 Hilton Hall Garden City % |
| Duncan Elder 150/ Einsidler |
| Rockville Lewis 4 N Lewis Pl- Slepoy |
| 195 North Village Avenue |
| 120 Morris Ave -Einsidler |
| 222 7th St/Garden City -A Wolf |
| Oceanfront/Minnesota |
| Oceanfront/Tennesee |
| 560 West Broadway. |
| Sandcastle Condominium- All Shore |
| Lido Beach Towers. |
| 333 East Broadway/Country Club |
| 140 East 81st Street/Midboro % |
| 300 East 85th Street |
| 145 East 76th Street/No Payment |
| 203 East 72nd Street DE  % |
| 142 East 49th Street/ % |
| Parkwood |
| 300 East 77th St/H20/Solstice |

## Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Name |
| --- |
| 139 East 63 Street BHS % |
| 1525 East 26th Street. |
| 1631 Eastern Pkwy /% |
| Remsen Street 161/Sandberg Overage% |
| Hicks Street -145/ BPC-Min% |
| 50 Plaza-Leiter |
| Pierrepont 62 BPC % |
| 316 Bergen /Dermot  % |
| Clifton Place -91 |
| 190 Merrick Road Lanai House %% |
| 65 Montague/20 Pierrepont/Advanced%% |
| Cadman Plaza/Vintage |
| Horizon Shores/666 Shore % |
| Town' N Harbor Freeport |
| 57th Avenue 92-31/Hanover-Blue Owl % |
| Fardale %/Vintage |
| 4 Milbrook Court 4-Ceebraid  %% |
| Vanderbilt-Manhasset Apts % |
| 346 Bergen St Advanced % |
| 244 Bainbridge Place /Max Nager % |
| 30 Stoner Road -Richland |
| 1 Maple Drive-Cambridge-Richland |
| 215 Middleneck Tuscany Richland |
| 15 Canterbury Road-Richland |
| 320 East Shore Rd/Wolf |
| 50 Brompton Road -Richland |
| 19 Schenk Avenue-Richland |
| Parkwood |
| Bell Park 221-22 Manor Road% |
| Floral Blvd/33-47 |
| 2360 Eighth Ave/Frederick doug.% |
| 1871 Seventh Ave/ACP-124 W 114 % |
| 45th Avenue 137-49/SelfHelp DE |
| LINDEN TOWERS. |
| Linden Hill 1 % |
| Linden 4 Towers |
| Sherwood Village. |
| 57th Avenue 92-31/Hanover-Blue Owl % |
| 67th Road 100-26 Overage |
| 134th St-8235 & 8239/Rokowsky |
| 75th Road 144-15 No Payment |
| Merrick Gardens 109-15 172 St-Precision % |
| 2020 East 41st Street |
| Kings Bay 2 |
| Beach Channel Drive 138-11 Adv % |
| 290 East 56th St Bklyn % |
| 1855 East 12th Street- Vintage |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

**Name**

CASH DEPOSIT

190 Merrick Road Lanai House %%

Central Harlem Associates -Metropolitan %:210 West 146

1-11 Marble Hill/Langsam

142 West 143rd Street West Harlem %

83 Hamilton Place West Harlem %

235 Seaman Hawthorne %

Central Harlem Associates -Metropolitan %:210 West 146

320 West 96th St.-Lloyd Schaeffer

201 West 89th Street /Halstead

215 West 91st Street  DE %

334 West 86th Street. Vintage

170 West 81st Street %% Metropolitan

101 Central Park West/DE

12 West 72nd St./Tudor*

Bell Park 221-22 Manor Road%

CASH DEPOSIT

Hilton Ave 67 Hilton Hall Garden City %

Rockville Lewis 4 N Lewis Pl- Slepoy

Duncan Elder 150/ Einsidler

222 7th St/Garden City -A Wolf

195 North Village Avenue

120 Morris Ave -Einsidler

140 East 81st Street/Midboro %

142 East 49th Street/ %

139 East 63 Street BHS %

300 East 85th Street

300 East 77th St/H20/Solstice

203 East 72nd Street DE  %

1001 Fifth Avenue  DE No Pmt

16 East 96 Street/Orsid%

CASH DEPOSIT

Fair Harbor Rd-  Meridian %

Oceanfront/Minnesota

Oceanfront/Tennesee

Sandcastle Condominium- All Shore

560 West Broadway.

333 East Broadway/Country Club

Lido Beach Towers.

501 Hicks %

1631 Eastern Pkwy /%

50 Plaza-Leiter

316 Bergen /Dermot  %

Hicks Street -145/ BPC-Min%

65 Montague/20 Pierrepont/Advanced%%

Pierrepont 62 BPC %

Cadman Plaza/Vintage

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

**Name**

190 Merrick Road Lanai House %%

629 Lincoln Place /Max Nager %

93 Hamilton Place West Harlem %

453 Washington Ave/ Max Nager %

346 Bergen St Advanced %

Town' N Harbor Freeport

999 Wiloughby %%

Bell Park 221-22 Manor Road%

Floral Blvd/33-47

Parkwood

19 Schenk Avenue-Richland

50 Brompton Road -Richland

1 Maple Drive-Cambridge-Richland

320 East Shore Rd/Wolf

215 Middleneck Tuscany Richland

15 Canterbury Road-Richland

30 Stoner Road -Richland

1525 East 26th Street.

465 17th St/Windsor Terrace %

18 Street-468 & 471  - Leiter%

4 Milbrook Court 4-Ceebraid  %%

Vanderbilt-Manhasset Apts %

239 Prospect Place /Max Nager %

Sherwood Village.

57th Avenue 92-31/Hanover-Blue Owl %

Linden 4 Towers

LINDEN TOWERS.

Merrick Gardens 109-15 172 St-Precision %

1-11 Marble Hill/Langsam

47-20 42nd Street/Venture NY Prop

235 Seaman Hawthorne %

Central Harlem Associates -Metropolitan %:210 West 146

45th Avenue 137-49/SelfHelp DE

Linden Hill 1 %

Kings Bay 2

2020 East 41st Street

1855 East 12th Street- Vintage

190 Merrick Road Lanai House %%

Landers Street 84-35/Rokowsky

Fardale %/Vintage

31 Conselyea

195 North Village Avenue

345 Baldwin Ave- NJ Spitzer-No PMT

Lynn Place 1086/Farfield

301 East 79th Street Continental Overage

16 East 96 Street/Orsid%

Kings Bay 2

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

|  | Name |
|---|---|
|  | 215 West 91st Street  DE % |
|  | Rockville Lewis 4 N Lewis Pl- Slepoy |

Total COLLECTION

**Equipment Sale**

|  | z/Michelle Twrs 75-40 Austin St.  BRG |

Total Equipment Sale

**SERVICE**

|  | z/North Slope Vet:16 Dupont St., Brooklyn |
|  | z/DOUGLAS ELLIMAN:2148 Broadway-Laureate-DOUGL |
|  | z/North Slope Vet:255 West 18th St-North Slope Veterinary |
|  | z/KALTECH CAPITAL:z/165 Charles Street-Kaltech |
|  | z/KALTECH CAPITAL:z/116 Central Park S\Kaltech |
|  | z/1950 Hutchinson River Pkwy-Metro |
|  | z/KALTECH CAPITAL:z/20 West 72nd St Franconia-Sol |
|  | z/210 East 73rd/ Bota |
|  | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech |
|  | z/KALTECH CAPITAL:z/211 Central Park West -Kalltech |
|  | z/KALTECH CAPITAL:z/220 Madison/Kaltech Murray |
|  | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech |
|  | z/KALTECH CAPITAL:z/257 West 86th Street/Kaltech |
|  | z/HAWTHORNE VENTURES:z/311 Bedford Park Service |
|  | z/32 West 82nd Street-First Service |
|  | z/32 West 82nd Street-First Service |
|  | z/32 West 82nd Street-First Service |
|  | z/KALTECH CAPITAL:z/320 West 76th St/Solstice |
|  | z/322 East 57th Street/AKAM |
|  | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv |
|  | z/DOUGLAS ELLIMAN:z/375 RSD- DE |
|  | z/North Slope Vet:z/38 6th Ave-HOC Dean St |
|  | z/KALTECH CAPITAL:z/40 West 77th St |
|  | z/KALTECH CAPITAL:z/400 East 67th St/Kaltech |
|  | z/KALTECH CAPITALz/49 W 72 Solstice |
|  | z/KALTECH CAPITAL:z/55 Park Avenue |
|  | Z/59-30 108th Street Lovett |
|  | z/Michelle Twrs 75-40 Austin St.  BRG |
|  | z/829 Park Ave-  Orsid |
|  | z/General 84-29 153rd Avenue/ BPC |
|  | z/North Slope Vet:z/207 6th Avenue |
|  | z/45-08 40 St/Queens Blvd- BRG |
|  | z/Michelle Twrs 75-40 Austin St.  BRG |
|  | z/Michelle Twrs 75-40 Austin St.  BRG |
|  | z/Michelle Twrs 75-40 Austin St.  BRG |
|  | z/Michelle Twrs 75-40 Austin St.  BRG |
|  | z/North Slope Vet:544 Hudson Street |
|  | z/40 Pinehurst Ave - Empire State |
|  | z/40 Pinehurst Ave - Empire State |
|  | z/North Slope Vet:544 Hudson Street |

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

3:47 PM
03/05/26
Accrual Basis

| | Name |
|---|---|
| | z/North Slope Vet:544 Hudson Street |
| | z/Optimum Properties:American side Apts Howell NJ |
| | z/Optimum Properties:American side Apts Howell NJ |
| | z/Optimum Properties:American side Apts Howell NJ |
| | z/Optimum Properties:American side Apts Howell NJ |
| | z/Optimum Properties:American side Apts Howell NJ |
| | z/58 Grace - Tom Flood |
| | z/PARNES COMPANY:Glenwood& Parco 405 Park |
| | z/PARNES COMPANY:196 Union |
| | z/PARNES COMPANY:196 Union |
| | z/40 Pinehurst Ave - Empire State |
| | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv |
| | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv |
| | z/HAWTHORNE VENTURES:z/357 East 201 Street-Serv |
| | z/KALTECH CAPITALz/17 West 71 St |
| | z/KALTECH CAPITALz/17 West 71 St |

Total SERVICE

**Loan Payable - Etn 12K 120 Morr**

120 Morris Ave -Einsidler

Total Loan Payable - Etn 12K 120 Morr

**Automobile Expense**

   **Parking**

Cash Purchases
Cash Purchases
Cash Purchases

   Total Parking

   **Automobile Expense - Other**

Norman/AMEX

   Total Automobile Expense - Other

Total Automobile Expense

**Automobile Insurance**

Allstate/Lenny
Allstate/Norman
Jomo K McKend

Total Automobile Insurance

**Credit Card Fees**

OPUS
Cantaloupe/SpyderWash

Total Credit Card Fees

**Equipment Lease**

   **Loan Payable - Estn 23K Sherwd**

Sherwood Village.

   Total Loan Payable - Estn 23K Sherwd

   **Loan Payable - LFS Clean Sandcs**

Sandcastle Condominium- All Shore

   Total Loan Payable - LFS Clean Sandcs

   **Loan Payable LFS Clean- Parkwoo**

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
# Transaction Detail by Account
### February 2026

|  | Name |
| --- | --- |
|  | Parkwood |
| Total Loan Payable LFS Clean- Parkwoo |  |
| **Loan Payable Eastern101425 Hamp** |  |
|  | Town' N Harbor Freeport |
| Total Loan Payable Eastern101425 Hamp |  |
| **Loan Payable Eastern 101846** |  |
|  | Eastern 101846  Multi |
| Total Loan Payable Eastern 101846 |  |
| **Loan payab Eastern100421Whitman** |  |
|  | Eastern 100421 Whitman |
| Total Loan payab Eastern100421Whitman |  |
| **Loan Payable - LFS Multi** |  |
|  | Town' N Harbor Freeport |
|  | Armstrong Gardens 475 /Marsha Grant |
|  | Horizon Shores/666 Shore % |
|  | 222 7th St/Garden City -A Wolf |
| Total Loan Payable - LFS Multi |  |
| **Loan Payable - Alliance-1054** |  |
|  | 215 West 91st Street  DE % |
| Total Loan Payable - Alliance-1054 |  |
| **Loan Payable Alliance 1052- W83** |  |
|  | 225 West 83rd St Bromly BHS |
| Total Loan Payable Alliance 1052- W83 |  |
| **Loan Payable Alliance 1053** |  |
|  | 30 Stoner Road -Richland |
|  | 301 East 79th Street Continental Overage |
| Total Loan Payable Alliance 1053 |  |
| Total Equipment Lease |  |
| **Equipment Rental** |  |
|  | z/KALTECH CAPITAL:z/2098 Frederick Douglas -Sol |
|  | z/Hampton Inn 599 Tuckahoe Rd |
| Total Equipment Rental |  |
| **Expense Reimbursement** |  |
|  | Joe R Rosario |
|  | Lenny Orner |
|  | Collis A Chance |
| Total Expense Reimbursement |  |
| **Gas** |  |
|  | Sunoco |
|  | Shell Lenny |
|  | Shell Lenny |
| Total Gas |  |
| **Insurance** |  |
|    **Health** |  |
|  | OXFORD Health |
|  | OXFORD Health |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

Name

United Health Care

Total Health
**Liability**

Travelers
Norman/AMEX

Total Liability
Total Insurance
**Office Supply**
  **Computer & Software**

Norman/AMEX

  Total Computer & Software
Total Office Supply
**Parking Violation**

Parking Tickets

Total Parking Violation
**Parts & Equipment**
  **Supplies**

Gold Coin
Cash Purchases
CREDIT
Gold Coin
DOXON
DOXON
Lenny/Visa Chase
Norman Nordstrom Visa
z/Schron:- Nautilus Apts (1230 Avenue Y)
Lenny/Visa Chase
DOXON

  Total Supplies
Total Parts & Equipment
**Payroll Expenses**

Total Payroll Expenses
**Rent**
  **Smart Cards**

Fardale %/Vintage

  Total Smart Cards
  **Balance**

300 East 85th Street

  Total Balance
  **Rent - Other**

195 North Village Avenue
50 Plaza-Leiter
320 East Shore Rd/Wolf
1080 Fifth Avenue. BHS
101 Central Park West/DE

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
### February 2026

**Name**

Lido Beach Towers.

1525 East 26th Street.

Kings Bay 2

1-11 Marble Hill/Langsam

120 Morris Ave -Einsidler

Duncan Elder 150/ Einsidler

Remsen Street 161/Sandberg Overage%

333 East Broadway/Country Club

Linden Hill 1 %

Rockville Lewis 4 N Lewis Pl- Slepoy

Sherwood Village.

1 Maple Drive-Cambridge-Richland

15 Canterbury Road-Richland

19 Schenk Avenue-Richland

215 Middleneck Tuscany Richland

30 Stoner Road -Richland

1855 East 12th Street- Vintage

334 West 86th Street. Vintage

Cadman Plaza/Vintage

320 East Shore Rd/Wolf

50 West Gunhill Rd. %

190 Merrick Road Lanai House %%

190 Merrick Road Lanai House %%

Parkwood

134th St-8235 & 8239/Rokowsky

Hilton Ave 67 Hilton Hall Garden City %

Fardale %/Vintage

Fardale %/Vintage

Fardale %/Vintage

Fardale %/Vintage

Pierrepont 62 BPC %

2020 East 41st Street

190 Merrick Road Lanai House %%

Horizon Shores/666 Shore %

201 West 89th Street /Halstead

201 West 89th Street /Halstead

Shore Pkwy 86-15 % Quarterly

Shore Pkwy 86-15 % Quarterly

Shore Pkwy 86-15 % Quarterly

Shore Pkwy 86-15 % Quarterly

Oceanfront/Minnesota

Oceanfront/Tennesee

57th Avenue 92-31/Hanover-Blue Owl %

190 Merrick Road Lanai House %%

190 Merrick Road Lanai House %%

235 Seaman Hawthorne %

47-20 42nd Street/Venture NY Prop

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| | Name |
|---|---|
| | 190 Merrick Road Lanai House %% |
| Total Rent - Other | |
| Total Rent | |
| **Trucking & Delivery** | |
| | Maverick Logistic Solutions |
| | Trucking -Tony J&R Trucking |
| | Maverick Logistic Solutions |
| Total Trucking & Delivery | |
| **Uncategorized Expenses** | |
| | z/45-08 40 St/Queens Blvd- BRG |
| | z/Michelle Twrs 75-40 Austin St.  BRG |
| | z/North Slope Vet:544 Hudson Street |
| | z/40 Pinehurst Ave - Empire State |
| | z/North Slope Vet:544 Hudson Street |
| | z/Optimum Properties:American side Apts Howell NJ |
| | z/40 Pinehurst Ave - Empire State |
| | z/KALTECH CAPITALz/17 West 71 St |
| Total Uncategorized Expenses | |
| **Gross Payroll** | |
| | |
| Total Gross Payroll | |
| **TOTAL** | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| Memo | Amount |
|------|-------:|
| **CHASE/30511 -CHK -New** | |
| **Checking at Chase Web Download** | |
| | $2,075.00 |
| Total Checking at Chase Web Download | $2,075.00 |
| **CHASE/30511 -CHK -New - Other** | |
| 195 North Village Ave -Monthly Laundry Room Rent | $210.00 |
| Monthly Laundry Room Rent | $583.33 |
| January & February/2026  Rent -320 East Shore Rd. | $400.00 |
| Monthly Laundry Room Rent | $50.00 |
| 101 Central Park West- Monthly Laundry Room Rent | $60.00 |
| Loan # 101846 Multi Maturity Date: 5/1/2028 | $2,047.19 |
| #14184 120 Morris  Maturity Date 12/1/2025 | $242.50 |
| Monthly Laundry Room Rent | $150.00 |
| Monthly Laundry Rooms Rent | $1,850.00 |
| 1525 East 26th St. / Laundry | $250.00 |
| Monthly Laundry Room Rent | $3,850.00 |
| 1-11 Marble Hill | $400.00 |
| 120 Morris Ave   - Monthly Laundry Room Rent | $375.00 |
| Monthly Laundry Room Rent | $604.16 |
| 161 Remsen-  Monthly Laundry Room Rent | $125.00 |
| | $675.00 |
| Monthly Laundry Room Rent | $1,188.00 |
| Monthly Laundry Room Rent | $475.00 |
| 4 N & S Lewis Pl RVC Monthly Laundry Room Rent | $350.00 |
| Monthly Laundry Room Rent | $590.00 |
| 1 Maple Drive | $50.00 |
| Monthly Laundry Room Rent | $300.00 |
| Monthly Laundry Room Rent | $100.00 |
| 215 Middleneck Monthly Laundry Room Rent | $175.00 |
| Monthly Laundry Room Rent | $350.00 |
| | $500.00 |
| Monthly Laundry Room Rent | $350.00 |
| Monthly Laundry Room Rent | $1,500.00 |
| November/2025  Rent | $625.00 |
| PMT Inv#'s 8101-8129-8152-8193-8249-8290 | $1,197.61 |
| Deposit | $2,600.00 |
| January 23, 2026 Total Collection =$253.00 | $139.00 |
| January 30, 2026 Total Collection =$345.00 | $189.00 |
| Monthly Laundry Room Rent-Parkwood Estates | $1,500.00 |
| Acct# 372509967774001-Reimbursement for Automobile S | $484.34 |
| Acct# 9953X8135 - Paid to Norman Amex- Reimbursemer | $1,004.56 |
| 82-35/39 134th St.   Monthly Laundry Room Rent | $650.00 |
| PMT January/2026 # 8334 | $228.64 |
| Deposit | $1,721.00 |
| Pd @ Collection Total = $695.00 | $347.00 |
| September-December/2025  Collection Total =$2,473.41 | $742.02 |
| August/2025 -December/2025 Collection Total =$1,055.00 | $527.50 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
|---|---|
| Monthly Laundry Room Rent Balances Toward Arrears | $4,000.00 |
| Deposit | $4,380.00 |
| Monthly Laundry Room Rent -2020 East 41 Street  Click P | $350.00 |
| Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | $1,772.19 |
| #40493905 Parkwood Terminates Sept 5, 2029 | $2,245.61 |
| ESD Opus Credit Card Fees Invoice # 222147 | $60.00 |
| PMT Invoice # 8354 | $696.80 |
| PMT January/2026 # 8360 | $43.55 |
| Deposit | $1,208.75 |
| Group#MA24338  -BG08& BG09  Oxford Payment Portal | $9,971.40 |
| PMT Invoice #'s 8347 & 8349- 49 Duncan | $1,185.00 |
| PMT December/2025 # 8279 | $631.48 |
| PMT -6014-6056-6086-60956129-6317-6467-6541-5422a-7 | $2,724.05 |
| February 6, 2026 Total Collection =$363.00 | $199.00 |
| Deposit | $1,980.00 |
| 2/6/2026 Collection Total =$725.00   Hand Written Check | $362.00 |
| PMT Invoice #'s 8353 & 8361 | $715.86 |
| Deposit | $40.00 |
| #5145679804 GMC JME3329 Red Light | $50.00 |
| Deposit | $4,896.00 |
| Policy#0 78 853020 02/28 | $2,316.72 |
| Acct#7500-0037764 | $215.62 |
| 5187 5206 0150 2124 | $835.58 |
| Deposit | $50.00 |
| PMT February/2026 Towards Settlement  18K | $600.00 |
| Policy#103 331094 | $1,805.35 |
| PMT February/2026 # 8380 | $111.05 |
| PMT February/2026 # 8390 | $185.09 |
| PMT February/2026 # 8375 | $444.21 |
| PMT Invoice # 8365 | $364.73 |
| PMT January/2026 # 8344 | $217.75 |
| Deposit | $1,300.00 |
| January/2026 & February/2026  Monthly Rent Payment | $660.00 |
| Quarterly  October/2025 -January/2026 | $520.75 |
| January/2025 -December/2025 Total Collection=$2,525.00 | $1,264.00 |
| January/2025 -December/2025 Total Collection=$3,100 | $1,550.00 |
| January/2026 Total Collection =$874.00 | $437.00 |
| Deposit | $3,500.00 |
| PMT Invoice #'s 8214-8308-8315-8317 | $2,797.01 |
| PMT February/20226 # 8385 | $261.30 |
| PMT February/2026 # 8381 | $239.53 |
| PMT Invoice # 8400 | $234.08 |
| Acct# 372509967774001-Travelers Insurance  Reimburser | $1,504.41 |
| PMT Februaty/2026 #8383 | $130.65 |
| PMT Invoice # 8366 | $532.40 |
| PMT January/2026 # 8330 | $631.48 |
| PMT # 8051 Split Check W 13 Olean & 425 Summit | $235.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
## February 2026

| Memo | Amount |
|------|-------:|
| PMT # 8059 Split Check W 207 Webster & 425 Summit | $415.00 |
| PMT # 8305 Split Check W 13 Olean & 207 Webster | $205.00 |
| Deposit | $2,524.00 |
| February 13, 2026 Total Collection =$306.00 | $168.00 |
| PMT February/2026 # 8378 | $333.16 |
| PMT February/2026 # 8372 | $148.07 |
| PMT February/2026 # 8391 | $166.58 |
| 5187 5206 0150 2124 | $317.09 |
| Account#0064602-1054 -215 W 91 - Jan-Oct/2025 Maturity | $390.50 |
| Acct # 40489170 -Armstrong-666-222 7th-Town N H | $1,461.29 |
| Acct# 372509967774001-New Document Scanner Bought | $500.00 |
| Deposit | $3,412.00 |
| | $2,075.00 |
| Deposit | $2,137.00 |
| PMT January/2026 # 8327 | $314.65 |
| PMT February/2026 # 8379 | $314.65 |
| Deposit | $4,540.00 |
| Deposit | $5,000.00 |
| Deposit | $1,055.00 |
| Loan # 1053 30 Stoner & 301 E 79  Maturity Date:Nov/20/20 | $783.10 |
| Deposit | $1,394.00 |
| February 20, 2026 Total Collection =$175.00 | $96.00 |
| January/2026 Total Collection =$568.00 | $284.00 |
| PMT February/2026 # 8396 | $217.75 |
| PMT Feb/2026 #'s8369-8371-8387-8397 | $174.20 |
| Loan # 13863  Maturity Date 7/24/2025 Sherwood | $449.72 |
| Acct# 4266 3800 0428 1165 Towards Parts & Equipment Ba | $1,100.00 |
| Deposit | $516.00 |
| PMT Inv# 8351 | $496.47 |
| PMT January/2026 #8340 & Inv# 8346 | $699.83 |
| PMT February/2026 # 8392 | $600.21 |
| Acct#40493904 Sandcastle Terminates Sept 25, 2029 | $1,122.81 |
| Deposit | $2,800.00 |
| Eastern 100421 Whitman Maturity 8/23/2026 | $985.98 |
| Paid @ Collection Total =$1070.00   Hand Written | $580.00 |
| Deposit | $3,600.00 |
| February 27, 2026 Total Collection =$304.00 | $167.00 |
| Deposit | $4,760.00 |
| Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | $723.59 |
| | $191.00 |
| Deposit | $2,512.61 |
| **Total CHASE/30511 -CHK -New - Other** | $8,895.89 |
| **Total CHASE/30511 -CHK -New** | $10,970.89 |

**Cash**

| Memo | Amount |
|------|-------:|
| Inv# | $179.85 |
| Acct#: MET057 | $300.00 |
| Acct#4266 8411 3240 6594 | $324.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

## Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
|---|---:|
| Acct#: MET057 | $300.00 |
| Cust#946800  Inv#0797798 &  Towards Balance | $500.00 |
| **Total Cash** | $1,603.85 |
| **Signature-Flagstar** | |
| Deposit | $419.31 |
| **Total Signature-Flagstar** | $419.31 |
| **Accounts Receivable** | |
| February/2026 | $43.55 |
| February/2026 | $435.50 |
| February/2026 | $43.55 |
| February/2026 | $148.07 |
| February/2026 | $185.09 |
| February/2026 | $1,425.00 |
| February/2026 | $444.21 |
| February/2026 | $195.98 |
| February/2026 | $277.63 |
| February/2026 | $333.16 |
| February/2026 | $314.65 |
| February/2026 | $111.05 |
| February/2026 | $239.53 |
| February/2026 | $631.48 |
| February/2026 | $130.65 |
| February/2026 | $73.16 |
| February/2026 | $261.30 |
| February/2026 | $228.64 |
| February/2026 | $43.55 |
| February/2026 | $259.12 |
| February/2026 | $166.58 |
| February/2026 | $185.09 |
| February/2026 | $166.58 |
| February/2026 | $600.21 |
| February/2026 | $179.64 |
| February/2026 | $217.75 |
| | $396.31 |
| February/2026 | $217.75 |
| February/2026 | $43.55 |
| PMT Inv#'s 8101-8129-8152-8193-8249-8290 | $1,197.61 |
| Dryer #3 Replaced Roller Set | $428.97 |
| W#4 Burkett/Diaphram/Door Handle/ Dryer Lint | $1,627.68 |
| Service Call | $234.08 |
| PMT January/2026 # 8334 | $228.64 |
| PMT Invoice # 8354 | $696.80 |
| PMT January/2026 # 8360 | $43.55 |
| PMT Invoice #'s 8347 & 8349- 49 Duncan | $950.00 |
| PMT Invoice #'s 8347 & 8349- 49 Duncan | $235.00 |
| PMT December/2025 # 8279 | $631.48 |
| PMT -6014-6056-6086-60956129-6317-6467-6541-5422a-7 | $2,724.05 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
|------|-------:|
| PMT Invoice #'s 8353 & 8361 | $715.86 |
| PMT February/2026 Towards Settlement 18K | $600.00 |
| The dryer lint condensation clogged with lint - cleaned out l | $244.97 |
| PMT February/2026 # 8380 | $111.05 |
| PMT February/2026 # 8390 | $185.09 |
| PMT February/2026 # 8375 | $444.21 |
| PMT Invoice # 8365 | $364.73 |
| PMT January/2026 # 8344 | $217.75 |
| Washer Service | $239.53 |
| PMT Invoice #'s 8214-8308-8315-8317 | $2,797.01 |
| PMT February/20226 # 8385 | $261.30 |
| PMT February/2026 # 8381 | $239.53 |
| PMT Invoice # 8400 | $234.08 |
| PMT Februaty/2026 #8383 | $130.65 |
| Motor/Transmissions/Belts/Rollers Pumps | $3,719.00 |
| PMT Invoice # 8366 | $532.40 |
| PMT January/2026 # 8330 | $631.48 |
| PMT # 8051 Split Check W 13 Olean & 425 Summit | $235.00 |
| PMT # 8059 Split Check W 207 Webster & 425 Summit | $415.00 |
| PMT # 8305 Split Check W 13 Olean & 207 Webster | $205.00 |
| PMT February/2026 # 8378 | $333.16 |
| PMT February/2026 # 8372 | $148.07 |
| PMT February/2026 # 8391 | $166.58 |
| PMT January/2026 # 8327 | $314.65 |
| PMT February/2026 # 8379 | $314.65 |
| Wascomat Crossover Washer -Replace Door Gasket | $521.40 |
| Washer #2 reinstall Door Boot | $345.00 |
| Service Washer 2 & Dryer 2 | $645.00 |
| Whirlpool dryer -2 men | $664.14 |
| D#4 Dryer Roller Set - | $216.66 |
| PMT February/2026 # 8396 | $217.75 |
| PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 |
| PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 |
| PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 |
| PMT Feb/2026 #'s8369-8371-8387-8397 | $43.55 |
| PMT Inv# 8351 | $496.47 |
| PMT January/2026 #8340 & Inv# 8346 | $699.83 |
| PMT February/2026 # 8392 | $600.21 |
| Door Insert & Reinforcement Bracket Assembly | $1,502.48 |

| | |
|------|-------:|
| **Total Accounts Receivable** | $105.60 |
| **N.Y.C. Sales Tax -8.875%** | |
| | |
| Dryer Rollers Set | $199.00 |
| Washer Burkett Valve | $295.00 |
| Dryer Rollers Set | $99.00 |
| Washer Drain Pump | $320.00 |
| Washer  Belts | $150.00 |
| Washer Motor | $950.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

## Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
|---|---|
| Washer Transmission -Rebuilt | $760.00 |
| Wascomat Crossover Washer  Door Gasket | $295.00 |
| Dryer Roller Set | $199.00 |
| SQ Horizon Door Insert | $425.00 |
| **Total N.Y.C. Sales Tax -8.875%** | $3,692.00 |
| **Payroll Liabilities** | |
| **Net Payroll** | |
| | $11,207.02 |
| Total Net Payroll | $11,207.02 |
| **Deductions Withheld** | |
| | $3,087.96 |
| Total Deductions Withheld | $3,087.96 |
| **Payroll Liabilities - Other** | |
| | $2,231.18 |
| Payroll Liabilities | $1,385.91 |
| Total Payroll Liabilities - Other | $3,617.09 |
| **Total Payroll Liabilities** | $17,912.07 |
| **Sales Tax Payable** | |
| N.Y.C. Sales Tax | $3.55 |
| Sales Tax | $35.50 |
| N.Y.C. Sales Tax | $3.55 |
| N.Y.C. Sales Tax | $12.07 |
| N.Y.C. Sales Tax | $15.09 |
| Sales Tax | $0.00 |
| N.Y.C. Sales Tax | $36.21 |
| N.Y.C. Sales Tax | $15.98 |
| N.Y.C. Sales Tax | $22.63 |
| N.Y.C. Sales Tax | $27.16 |
| N.Y.C. Sales Tax | $25.65 |
| N.Y.C. Sales Tax | $9.05 |
| Sales Tax | $19.53 |
| N.Y.C. Sales Tax | $51.48 |
| N.Y.C. Sales Tax | $10.65 |
| Sales Tax | $5.96 |
| Sales Tax | $21.30 |
| Sales Tax | $18.64 |
| N.Y.C. Sales Tax | $3.55 |
| N.Y.C. Sales Tax | $21.12 |
| N.Y.C. Sales Tax | $13.58 |
| N.Y.C. Sales Tax | $15.09 |
| N.Y.C. Sales Tax | $13.58 |
| Sales Tax | $48.93 |
| N.Y.C. Sales Tax | $14.64 |
| N.Y.C. Sales Tax | $17.75 |
| N.Y.C. Sales Tax | $32.31 |
| Sales Tax | $17.75 |
| N.Y.C. Sales Tax | $3.55 |

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| | Memo | Amount |
|---|---|---|
| | N.Y.C. Sales Tax | $34.97 |
| | N.Y.C. Sales Tax | $132.68 |
| | N.Y.C. Sales Tax | $19.08 |
| | N.Y.C. Sales Tax | $19.97 |
| | N.Y.C. Sales Tax | $19.53 |
| | Out-of-state sale, exempt from sales tax | $0.00 |
| | Sales Tax Nassau County | $41.40 |
| | Out-of-state sale, exempt from sales tax | $0.00 |
| | Out-of-state sale, exempt from sales tax | $0.00 |
| | N.Y.C. Sales Tax | $54.14 |
| | Sales Tax | $17.66 |
| | N.Y.C. Sales Tax | $122.48 |
| **Total Sales Tax Payable** | | **$997.76** |
| **Sales - Parts** | | |
| | Washer Soap Box Diaphram | $60.00 |
| | Specialized added Reinforcement Bracket Assembly | $165.00 |
| **Total Sales - Parts** | | **$225.00** |
| **COLLECTION** | | |
| | %% Deposit | $241.25 |
| | %% Deposit 4# | $249.50 |
| | 4# | $218.00 |
| | %% Deposit # | $195.00 |
| | Deposit | $102.00 |
| | # | $105.00 |
| | Deposit | $69.00 |
| | %% Deposit # | $70.00 |
| | Deposit | $946.00 |
| | %% Deposit  5# | $481.00 |
| | %% Deposit  (180+55) | $695.00 |
| | 2# | $295.00 |
| | # | $291.00 |
| | 3# | $225.00 |
| | 2# | $155.00 |
| | Deposit | $60.00 |
| | %% Deposit # | $141.00 |
| | %% Deposit # | $96.00 |
| | 2# | $292.00 |
| | 2# | $251.00 |
| | 5# | $525.00 |
| | 5# | $505.00 |
| | %% Deposit 3# | $540.00 |
| | 7# | $1,030.00 |
| | # | $110.00 |
| | %% Deposit 4# | $388.00 |
| | %% Deposit # | $224.00 |
| | Only One Room 5# | $113.00 |
| | # | $65.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
|---|---|
| %% Deposit 2# | $100.00 |
| 5# | $238.75 |
| %% Deposit # | $63.00 |
| %% Deposit | $100.00 |
| %% Deposit 2# | $385.00 |
| # | $160.00 |
| %% Deposit # | $50.00 |
| %% Deposit # | $92.00 |
| 4# | $120.00 |
| PD $199.00   Check # 9765 | $363.00 |
| %% Deposit | $101.00 |
| 5# | $662.00 |
| Paid $362.00  Check # 9766 | $725.00 |
| Deposit | $174.00 |
| %% Deposit  # | $200.00 |
| Joseph Celentano - For Card Value | $40.00 |
| %% Deposit # | $157.50 |
| %% Deposit # | $149.00 |
| %% Deposit | $87.00 |
| %% Deposit # | $202.00 |
| Deposit | $279.00 |
| Deposit | $180.00 |
| Deposit | $140.00 |
| Deposit | $376.00 |
| Deposit | $400.00 |
| Deposit | $546.00 |
| Deposit | $240.00 |
| Deposit | $1,654.00 |
| %% Deposit 8# | $440.00 |
| 2# 205 | $5.00 |
| %% Deposit 2# | $113.00 |
| %% Deposit 2# | $177.00 |
| # | $44.00 |
| 3# | $149.00 |
| %% Deposit 5# | $475.00 |
| 6# | $395.00 |
| 2# | $247.00 |
| %% Deposit 2# | $124.00 |
| %% Deposit # | $170.00 |
| 4# | $140.00 |
| # | $25.00 |
| Deposit | $283.00 |
| Deposit | $188.00 |
| 10# | $1,795.00 |
| %% Deposit | $477.00 |
| %% Deposit | $105.00 |
| Deposit | $644.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
### February 2026

| Memo | Amount |
|------|-------:|
| Deposit | $8.00 |
| Paid $168.00 Check # 9767 | $306.00 |
| %% Deposit | $628.00 |
| Deposit | $880.00 |
| %% Deposit | $185.00 |
| %% Deposit | $125.00 |
| %% Deposit | $400.00 |
| %% Deposit | $237.00 |
| Deposit | $45.00 |
| Deposit | $522.00 |
| %% Deposit | $295.00 |
| Deposit | $200.00 |
| %% Deposit | $130.00 |
| Deposit | $269.00 |
| Deposit | $859.00 |
| %% Deposit # | $803.00 |
| Leftover | $52.00 |
| %% Deposit | $717.00 |
| Deposit | $316.00 |
| Deposit | $273.00 |
| Deposit | $151.00 |
| Deposit | $390.00 |
| Deposit | $290.00 |
| %% Deposit | $445.00 |
| %% Deposit | $217.00 |
| %% Deposit | $351.00 |
| Deposit | $1,485.00 |
| Deposit | $410.00 |
| %% Deposit | $567.00 |
| Deposit | $560.00 |
| %% Deposit | $495.00 |
| leftover | $10.00 |
| Check # 6287 | $5,000.00 |
| %% Deposit # | $116.00 |
| %% Deposit 2# | $266.00 |
| # | $287.00 |
| 2# | $258.00 |
| 4# | $310.00 |
| 6# | $325.00 |
| %% Deposit # | $270.00 |
| %% Deposit # | $146.00 |
| # | $189.00 |
| %% Deposit # | $220.00 |
| %% Deposit 2# | $217.00 |
| %% Deposit | $100.00 |
| %% Deposit # | $95.00 |
| 8# | $215.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
| --- | ---: |
| Paid $96.00 Check # 9768 | $175.00 |
| %% Deposit | $159.00 |
| %% Deposit | $96.00 |
| %% Deposit | $217.00 |
| %% Deposit | $159.00 |
| Deposit | $123.00 |
| %% Deposit | $465.00 |
| %% Deposit 2# | $416.00 |
| Deposit | $100.00 |
| 10# | $1,039.00 |
| Deposit | $395.00 |
| 3# | $358.00 |
| Deposit | $160.00 |
| 3# | $265.00 |
| Deposit | $195.00 |
| Deposit | $302.00 |
| Deposit | $365.00 |
| 3# | $314.25 |
| %% Deposit 10# | $117.00 |
| %% Deposit | $200.00 |
| %% Deposit 2# | $165.00 |
| %% Deposit | $141.75 |
| %% Deposit # | $105.00 |
| 3# | $161.00 |
| %% Deposit 3# | $203.00 |
| 8# | $125.00 |
| 3# | $131.00 |
| # | $197.00 |
| 40 | $729.00 |
| Paid $588.00 Check # 9769 | $1,070.00 |
| %% Deposit | $350.00 |
| %% Deposit | $531.00 |
| # | $103.00 |
| %% Deposit 8# | $525.00 |
| Deposit | $3,100.00 |
| Deposit | $249.00 |
| 34 | $582.00 |
| Paid $167.00 Check # 9770 | $304.00 |
| Cantaloupe Spyderwash | $421.20 |
| OPUS CVA | $795.99 |
| OPUS CVA | $8.73 |
| OPUS CVA | $172.01 |
| OPUS CVA | $8.73 |
| OPUS CVA | $104.78 |
| OPUS CVA | $1,084.49 |
| OPUS CVA | $8.73 |
| OPUS CVA | $330.91 |

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
**Transaction Detail by Account**
February 2026

| Memo | Amount |
|---|---|
| OPUS CVA | $0.88 |
| OPUS CVA | $0.88 |
| **Total COLLECTION** | $60,618.81 |
| **Equipment Sale** | |
| Washer Door Handle | $195.00 |
| **Total Equipment Sale** | $195.00 |
| **SERVICE** | |
| Monthly Laundry Equipment Service | $40.00 |
| Monthly Laundry Equipment Service | $400.00 |
| Monthly Laundry Equipment Service | $40.00 |
| Monthly Laundry Equipment Service | $136.00 |
| Monthly Laundry Equipment Service | $170.00 |
| Monthly Laundry Equipment Service | $1,425.00 |
| Monthly Laundry Service | $408.00 |
| Monthly Laundry Equipment Service | $255.00 |
| Monthly Laundry Equipment Service  -211 Central Park W | $306.00 |
| Value Adder  per call charge | $0.00 |
| Monthly Laundry Equipment Service | $289.00 |
| Monthly Laundry Equipment Service | $102.00 |
| AVC Cash Card Machine additional Service Charge | $0.00 |
| Monthly Laundry Equipment Service | $220.00 |
| Two Stack LG Electric Dryers | $500.00 |
| Building Guarantees Continued Rental for a Minimum of 8 | $0.00 |
| Monthly Laundry Equipment Service | $80.00 |
| Monthly Laundry Equipment Service | $120.00 |
| Monthly Laundry Equipment Service | $67.20 |
| Monthly Laundry Equipment Service | $240.00 |
| Monthly Laundry Equipment Service | $210.00 |
| Monthly Laundry Equipment Service | $40.00 |
| Monthly Laundry Equipment Service | $238.00 |
| Monthly Laundry Equipment Service | $153.00 |
| Monthly Laundry Equipment Service | $170.00 |
| Monthly Laundry Equipment Service | $153.00 |
| Monthly Laundry Equipment Service | $551.28 |
| Monthly Laundry Equipment Service | $165.00 |
| Monthly Laundry Equipment Service | $200.00 |
| Monthly Laundry Equipment Service | $364.00 |
| February/2026 | $40.00 |
| Dryer #3 Replaced Roller Set | $185.00 |
| Washer #4 Replace Burkett Valve | $185.00 |
| Replace Soap Box Diaphram | $185.00 |
| Replace Door Handle | $185.00 |
| Dryer #1 & Dryer #4  error 15 clean vent dampers complet | $370.00 |
| Service Call Combo Unit | $185.00 |
| The dryer lint condensation clogged with lint - cleaned out l | $185.00 |
| excess of condensation- copper tubing seems clogged. Ca | $0.00 |
| Fill error due to No hot water at location to washer. | $185.00 |

**Metered Appliances, Inc.**
# Transaction Detail by Account
### February 2026

| | Memo | Amount |
|---|---|---|
| | When hot cycle is selected The fill error occurs. Went ove | $0.00 |
| | Room # 4 Dryer #2 Replace Rollers Set -Run -Tested Ok | $185.00 |
| | Room # 10 Washer   Replace belts Transmission & Motor | $460.00 |
| | Room # 10 Washer   Replace Drain Pump -Run Cycle- Te | $185.00 |
| | Room # 2 Washer   Replace Washer Motor & Transmissie | $370.00 |
| | Room # 2 Washer  Replace Washer Drain Pump- Run Cy | $185.00 |
| | Wascomat Crossover Washer -Replace Door Gasket | $185.00 |
| | Washer #2 reinstall Door Boot | $345.00 |
| | Washer #2 Replaced Inverter, Harness and Motor from old | $460.00 |
| | Dryer # 2 Adc phase5 pending reinstall of PayRange kit -  N | $185.00 |
| | Whirlpool dryer. Had to move unit. Repair loose connection | $555.00 |
| | Dryer #4 upper Unit - replaced dryer rollers | $0.00 |
| | Washer #1 tested ok  Ran Cycles Too much soap | $0.00 |
| | Dryer #2 lower unit - lube roller. Clean burner | $0.00 |
| | Washer #1 secure front panel. Clean pump and balance sw | $370.00 |
| | Washer #2 replaced door insert and added reinforcement k | $370.00 |
| **Total SERVICE** | | $12,602.48 |
| **Loan Payable - Etn 12K 120 Morr** | | |
| | #14184 120 Morris  Maturity Date 12/1/2025 | $242.50 |
| Total Loan Payable - Etn 12K 120 Morr | | $242.50 |
| **Automobile Expense** | | |
| **Parking** | | |
| | Deposit | $76.75 |
| | Deposit | $100.00 |
| | Deposit | $255.00 |
| Total Parking | | $431.75 |
| **Automobile Expense - Other** | | |
| | Reimbursement for Automobile Services | $484.34 |
| Total Automobile Expense - Other | | $484.34 |
| Total Automobile Expense | | $916.09 |
| **Automobile Insurance** | | |
| | Policy#0 78 853020 02/28 | $2,316.72 |
| | Policy#103 331094 | $1,805.35 |
| | Deposit | $300.00 |
| Total Automobile Insurance | | $4,422.07 |
| **Credit Card Fees** | | |
| | Invoice # 222147 | $60.00 |
| | Greenwood | $1.89 |
| Total Credit Card Fees | | $61.89 |
| **Equipment Lease** | | |
| **Loan Payable - Estn 23K Sherwd** | | |
| | Loan # 13863  Maturity Date 7/24/2025 Sherwood | $449.72 |
| Total Loan Payable - Estn 23K Sherwd | | $449.72 |
| **Loan Payable - LFS Clean Sandcs** | | |
| | Acct#40493904 Sandcastle Terminates Sept 25, 2029 | $1,122.81 |
| Total Loan Payable - LFS Clean Sandcs | | $1,122.81 |
| **Loan Payable LFS Clean- Parkwoo** | | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
### February 2026

| | Memo | Amount |
|---|---|---|
| | #40493905 Parkwood Terminates Sept 5, 2029 | $2,245.61 |
| Total Loan Payable LFS Clean- Parkwoo | | $2,245.61 |
| **Loan Payable Eastern101425 Hamp** | | |
| | Loan # 101425  53 Hampton Maturity Date:  12/28/2027 | $723.59 |
| Total Loan Payable Eastern101425 Hamp | | $723.59 |
| **Loan Payable Eastern 101846** | | |
| | Loan # 101846 Multi Maturity Date: 5/1/2028 | $2,047.19 |
| Total Loan Payable Eastern 101846 | | $2,047.19 |
| **Loan payab Eastern100421Whitman** | | |
| | Eastern 100421 Whitman Maturity 8/23/2026 | $985.98 |
| Total Loan payab Eastern100421Whitman | | $985.98 |
| **Loan Payable - LFS Multi** | | |
| | 53 Hampton Place | $272.84 |
| | 457 Armstrong Ave | $660.09 |
| | 666 Shore Rd | $394.07 |
| | 222 7th St | $134.29 |
| Total Loan Payable - LFS Multi | | $1,461.29 |
| **Loan Payable - Alliance-1054** | | |
| | Account#0064602-1054 -215 W 91 -Maturity Date June 15, | $390.50 |
| Total Loan Payable - Alliance-1054 | | $390.50 |
| **Loan Payable Alliance 1052- W83** | | |
| | Loan # 1052  225 West 83rd  Maturity Date: March/5/2026 | $1,772.19 |
| Total Loan Payable Alliance 1052- W83 | | $1,772.19 |
| **Loan Payable Alliance 1053** | | |
| | Loan # 1053 30 Stoner  Maturity Date:Nov/20/2026 | $391.55 |
| | Loan # 1053 301 E 79  Maturity Date:Nov/20/2026 | $391.55 |
| Total Loan Payable Alliance 1053 | | $783.10 |
| Total Equipment Lease | | $11,981.98 |
| **Equipment Rental** | | |
| | SQ Commercial Electric Dryers | $180.00 |
| | Speed Queen Front Load - Coin Operated Washer Rental | $200.00 |
| Total Equipment Rental | | $380.00 |
| **Expense Reimbursement** | | |
| | Deposit | $72.00 |
| | Deposit | $272.00 |
| | Deposit | $25.00 |
| Total Expense Reimbursement | | $369.00 |
| **Gas** | | |
| | Acct#7500-0037764 | $215.62 |
| | 5187 5206 0150 2124 | $835.58 |
| | 5187 5206 0150 2124 | $317.09 |
| Total Gas | | $1,368.29 |
| **Insurance** | | |
| **Health** | | |
| | BG09  Oxford Payment Portal | $9,971.40 |
| | BG08 | $0.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
### February 2026

| | Memo | Amount |
|---|---|---|
| | | $191.00 |
| Total Health | | $10,162.40 |
| **Liability** | | |
| | Paid to Norman Amex- Reimbursement- Travelers Pd By | $1,004.56 |
| | Travelers Insurance  Reimbursement | $1,504.41 |
| Total Liability | | $2,508.97 |
| Total Insurance | | $12,671.37 |
| **Office Supply** | | |
| **Computer & Software** | | |
| | New Document Scanner Bought From Amazon | $500.00 |
| Total Computer & Software | | $500.00 |
| Total Office Supply | | $500.00 |
| **Parking Violation** | | |
| | #5145679804 GMC JME3329 Red Light | $50.00 |
| Total Parking Violation | | $50.00 |
| **Parts & Equipment** | | |
| **Supplies** | | |
| | Inner Door Bezel | $179.85 |
| | Deposit | $145.00 |
| | Deposit | $40.50 |
| | Deposit | $90.00 |
| | Deposit | $300.00 |
| | Deposit | $500.00 |
| | Esd | $1,240.00 |
| | Towards Parts & Equipment Balance | $1,100.00 |
| | Deposit | $767.00 |
| | Acct#4266 8411 3240 6594 | $324.00 |
| | Towards Balance | $500.00 |
| Total Supplies | | $5,105.35 |
| Total Parts & Equipment | | $5,105.35 |
| **Payroll Expenses** | | |
| | Payroll Expense | $1,385.91 |
| Total Payroll Expenses | | $1,385.91 |
| **Rent** | | |
| **Smart Cards** | | |
| | Irene Dawson Smart Card  Check #1303 | $50.00 |
| Total Smart Cards | | $50.00 |
| **Balance** | | |
| | Monthly Laundry Room Rent Balances Toward Arrears | $4,000.00 |
| Total Balance | | $4,000.00 |
| **Rent - Other** | | |
| | Monthly Laundry Room Rent | $210.00 |
| | Monthly Laundry Room Rent | $583.33 |
| | January/2026   Monthly Laundry Room Rent | $200.00 |
| | 1080 Fifth Avenue | $50.00 |
| | Monthly Laundry Room Rent | $60.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Memo | Amount |
|------|-------:|
| Monthly Laundry Rooms Rent | $1,850.00 |
| 1525 East 26th Street | $250.00 |
| Monthly Laundry Room Rent | $3,850.00 |
| 1-11 Marble Hill | $400.00 |
| Monthly Laundry Room Rent | $375.00 |
| Monthly Laundry Room Rent | $604.16 |
| 161 Remsen- Monthly Laundry Room Rent | $125.00 |
| 333 East Broadway | $675.00 |
| Monthly Laundry Room Rent | $1,188.00 |
| Monthly Laundry Room Rent | $350.00 |
| Sherwood Village/99-10 60th Ave. | $590.00 |
| 1 Maple Drive | $50.00 |
| Monthly Laundry Room Rent | $300.00 |
| Monthly Laundry Room Rent | $100.00 |
| Monthly Laundry Room Rent | $175.00 |
| Monthly Laundry Room Rent | $350.00 |
| Monthly Laundry Room rent | $500.00 |
| 334 West 86th Street | $350.00 |
| Monthly Laundry Room Rent | $1,500.00 |
| February/2026   Monthly Laundry Room Rent | $200.00 |
| November/2025  Rent | $625.00 |
| January 23, 2026 Total Collection =$253.00 | $139.00 |
| January 30, 2026 Total Collection =$345.00 | $189.00 |
| Parkwood Estates | $1,500.00 |
| 82-35/39 134th St.   Monthly Laundry Room Rent | $650.00 |
| Pd @ Collection Total = $695.00 | $347.00 |
| September/2025  Collection Total =$585.46 | $175.64 |
| October/2025  Collection Total =586.77 | $176.02 |
| November/2025  Collection Total =$615.72 | $184.72 |
| December/2025  Collection Total =$685.46 | $205.64 |
| August/2025 -December/2025 Collection Total =$1,055.00 | $527.50 |
| 2020 East 41 St.-Monthly Laundry Room Rent | $350.00 |
| February 6, 2026 Total Collection =$363.00 | $199.00 |
| 2/6/2026 Collection Total =$725.00 | $362.00 |
| January/2026 Monthly Rent Payment | $330.00 |
| February/2026 Monthly Rent Payment | $330.00 |
| October/2025 Total =$221.70 | $110.85 |
| November/2025 Total =$289.55 | $144.75 |
| December/2025 Total =$290.35 | $145.15 |
| January/2026 Total =$240.00 | $120.00 |
| January/2025 -December/2025 Total Collection=$2,525.00 | $1,264.00 |
| January/2025 -December/2025 Total Collection=$3,100 | $1,550.00 |
| January/2026 Total Collection =$874.00 | $437.00 |
| February 13, 2026 Total Collection =$306.00 | $168.00 |
| February 20, 2026 Total Collection =$175.00 | $96.00 |
| January/2026 Total Collection =$568.00 | $284.00 |
| Paid @ Collection Total =$1070.00 | $580.00 |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| | Memo | Amount |
|---|---|---|
| | February 27, 2026 Total Collection = $304.00 | $167.00 |
| Total Rent - Other | | $26,242.76 |
| Total Rent | Rents | $30,192.76 |
| **Trucking & Delivery** | | |
| | Acct#: MET057 | $300.00 |
| | 438 West 49th | $219.00 |
| | Acct#: MET057 | $300.00 |
| Total Trucking & Delivery | | $819.00 |
| **Uncategorized Expenses** | | |
| | Dryer #3 Replaced Roller Set | $10.00 |
| | W#4 Burkett/Diaphram/Door Handle/ Dryer Lint | $20.00 |
| | Service Call | $30.00 |
| | The dryer lint condensation clogged with lint - cleaned out l | $40.00 |
| | Washer Service | $35.00 |
| | Motor/Transmissions/Belts/Rollers Pumps | $55.00 |
| | Whirlpool dryer -2 men | $55.00 |
| | Door Insert & Reinforcement Bracket Assembly | $50.00 |
| Total Uncategorized Expenses | | $295.00 |
| **Gross Payroll** | | |
| | | $16,526.16 |
| Total Gross Payroll | | $16,526.16 |
| **TOTAL** | | **$625.00** |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|
| **CHASE/30511 -CHK -New** | $23,240.68 | $3,002.08 | $9,485.07 |
| **Checking at Chase Web Download** | | | |

Total Checking at Chase Web Download

**CHASE/30511 -CHK -New - Other**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**

# Transaction Detail by Account

**February 2026**

Pd Rent          Unpaid Rent          Paid Loans

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**

## Transaction Detail by Account

**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total CHASE/30511 -CHK -New - Other

Total CHASE/30511 -CHK -New

**Cash**

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total Cash

**Signature-Flagstar**

Total Signature-Flagstar

**Accounts Receivable**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total Accounts Receivable

**N.Y.C. Sales Tax -8.875%**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|
| Total N.Y.C. Sales Tax -8.875% | | | |
| **Payroll Liabilities** | | | |
|     **Net Payroll** | | | |
| | | | |
|     Total Net Payroll | | | |
|     **Deductions Withheld** | | | |
| | | | |
|     Total Deductions Withheld | | | |
|     **Payroll Liabilities - Other** | | | |
| | | | |
| | | | |
|     Total Payroll Liabilities - Other | | | |
| Total Payroll Liabilities | | | |
| **Sales Tax Payable** | | | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

|  | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total Sales Tax Payable

**Sales - Parts**

Total Sales - Parts

**COLLECTION**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Pd Rent          Unpaid Rent          Paid Loans

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

Pd Rent          Unpaid Rent          Paid Loans

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total COLLECTION
**Equipment Sale**

Total Equipment Sale
**SERVICE**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**

## Transaction Detail by Account

**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total SERVICE

**Loan Payable - Etn 12K 120 Morr**

Total Loan Payable - Etn 12K 120 Morr

**Automobile Expense**

   **Parking**

   Total Parking

   **Automobile Expense - Other**

   Total Automobile Expense - Other

Total Automobile Expense

**Automobile Insurance**

Total Automobile Insurance

**Credit Card Fees**

Total Credit Card Fees

**Equipment Lease**

   **Loan Payable - Estn 23K Sherwd**

   Total Loan Payable - Estn 23K Sherwd

   **Loan Payable - LFS Clean Sandcs**

| | | | $1,122.81 |
|---|---|---|---|

   Total Loan Payable - LFS Clean Sandcs

   **Loan Payable LFS Clean- Parkwoo**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|
| | | | $2,245.61 |
| Total Loan Payable LFS Clean- Parkwoo | | | |
| **Loan Payable Eastern101425 Hamp** | | | |
| | | | $723.59 |
| Total Loan Payable Eastern101425 Hamp | | | |
| **Loan Payable Eastern 101846** | | | |
| Total Loan Payable Eastern 101846 | | | |
| **Loan payab Eastern100421Whitman** | | | |
| | | | $985.98 |
| Total Loan payab Eastern100421Whitman | | | |
| **Loan Payable - LFS Multi** | | | |
| | | | $272.84 |
| | | | $660.09 |
| | | | $394.07 |
| | | | $134.29 |
| Total Loan Payable - LFS Multi | | | |
| **Loan Payable - Alliance-1054** | | | |
| | | | $390.50 |
| Total Loan Payable - Alliance-1054 | | | |
| **Loan Payable Alliance 1052- W83** | | | |
| | | | $1,772.19 |
| Total Loan Payable Alliance 1052- W83 | | | |
| **Loan Payable Alliance 1053** | | | |
| | | | $391.55 |
| | | | $391.55 |
| Total Loan Payable Alliance 1053 | | | |
| Total Equipment Lease | | | |
| **Equipment Rental** | | | $9,485.07 |
| | | | Paid |
| Total Equipment Rental | | | |
| **Expense Reimbursement** | | | |
| Total Expense Reimbursement | | | |
| **Gas** | | | |
| Total Gas | | | |
| **Insurance** | | | |
|     **Health** | | | |

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|

Total Health
**Liability**

Total Liability

Total Insurance

**Office Supply**

    **Computer & Software**

    Total Computer & Software

Total Office Supply

**Parking Violation**

Total Parking Violation

**Parts & Equipment**

    **Supplies**

    Total Supplies

Total Parts & Equipment

**Payroll Expenses**

Total Payroll Expenses

**Rent**

    **Smart Cards**

    Total Smart Cards

    **Balance**

    Total Balance

    **Rent - Other**

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|
| | $210.00 | | |
| | | $583.33 | |
| | $200.00 | | |
| | | $50.00 | |
| | | $60.00 | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|
| $1,850.00 | | |
| | $250.00 | |
| $3,850.00 | | |
| $400.00 | | |
| $375.00 | | |
| $604.16 | | |
| | $125.00 | |
| $675.00 | | |
| | $1,188.00 | |
| $350.00 | | |
| $590.00 | | |
| | $50.00 | |
| $300.00 | | |
| $100.00 | | |
| | $175.00 | |
| $350.00 | | |
| $500.00 | | |
| $350.00 | | |
| $1,500.00 | | |
| $200.00 | | |
| $625.00 | | |
| $139.00 | | |
| $189.00 | | |
| $1,500.00 | | |
| $650.00 | | |
| $347.00 | | |
| $175.64 | | |
| $176.02 | | |
| $184.72 | | |
| $205.64 | | |
| $527.50 | | |
| $350.00 | | |
| $199.00 | | |
| $362.00 | | |
| $330.00 | | |
| $330.00 | | |
| | $110.85 | |
| | $144.75 | |
| | $145.15 | |
| | $120.00 | |
| $1,264.00 | | |
| $1,550.00 | | |
| $437.00 | | |
| $168.00 | | |
| $96.00 | | |
| $284.00 | | |
| $580.00 | | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026

| | Pd Rent | Unpaid Rent | Paid Loans |
|---|---|---|---|
| | $167.00 | | |
| Total Rent - Other | $23,240.68 | $3,002.08 | |
| Total Rent | Paid | Unpaid | |

**Trucking & Delivery**

Total Trucking & Delivery

**Uncategorized Expenses**

Total Uncategorized Expenses

**Gross Payroll**

Total Gross Payroll

**TOTAL**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

| | |
|---|---|
| **CHASE/30511 -CHK -New** | $26,902.92 |
| **Checking at Chase Web Download** | |
| | |
| Total Checking at Chase Web Download | |
| **CHASE/30511 -CHK -New - Other** | |

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**
Unpaid Loans

# Metered Appliances, Inc.
## Transaction Detail by Account
### February 2026
Unpaid Loans

Total CHASE/30511 -CHK -New - Other

Total CHASE/30511 -CHK -New

**Cash**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**
Unpaid Loans

Total Cash
**Signature-Flagstar**

Total Signature-Flagstar
**Accounts Receivable**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

Total Accounts Receivable

**N.Y.C. Sales Tax -8.875%**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**
Unpaid Loans

Total N.Y.C. Sales Tax -8.875%

**Payroll Liabilities**

    **Net Payroll**

    Total Net Payroll

    **Deductions Withheld**

    Total Deductions Withheld

    **Payroll Liabilities - Other**

    Total Payroll Liabilities - Other

Total Payroll Liabilities

**Sales Tax Payable**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

Total Sales Tax Payable

**Sales - Parts**

Total Sales - Parts

**COLLECTION**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

3:47 PM
03/05/26
Accrual Basis

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
**Transaction Detail by Account**
**February 2026**
Unpaid Loans

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

Total COLLECTION
**Equipment Sale**

Total Equipment Sale
**SERVICE**

**3:47 PM**
**03/05/26**
**Accrual Basis**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**
Unpaid Loans

Total SERVICE

**Loan Payable - Etn 12K 120 Morr**

Total Loan Payable - Etn 12K 120 Morr

**Automobile Expense**

    **Parking**

    Total Parking

    **Automobile Expense - Other**

    Total Automobile Expense - Other

Total Automobile Expense

**Automobile Insurance**

Total Automobile Insurance

**Credit Card Fees**

Total Credit Card Fees

**Equipment Lease**

    **Loan Payable - Estn 23K Sherwd**

| | | |
|---|---|---|
| | -2,119.60 | Eastern 100277/1760 3rd Ave |
| Total Loan Payable - Estn 23K Sherwd | -3,877.55 | Eastern 100574 -301 East 79th |
| **Loan Payable - LFS Clean Sandcs** | -1,449.17 | Eastern 100653 Brompton |
| | -1,702.38 | Eastern 101100 Cadman |
| Total Loan Payable - LFS Clean Sandcs | -1,399.42 | Eastern 101306 - 203 E 72 |
| **Loan Payable LFS Clean- Parkwoo** | -723.59 | Eastern 101425 53 Hampton |

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

|  |  |  |
|---|---|---|
|  | -757.93 | Eastern 101845  560 W Bdwy |
| Total Loan Payable LFS Clean- Parkwoo | -2,047.19 | Eastern 101846  Multi |
| **Loan Payable Eastern101425 Hamp** | -800.71 | Eastern 101875  301 E 79th |
|  | -1,899.66 | Eastern 102028 Duncan Elder |
| Total Loan Payable Eastern101425 Hamp | -3,877.92 | Eastern 102029 Bell Park |
| **Loan Payable Eastern 101846** | -2,767.81 | Eastern 102109  300 East 85th S |
|  | -1,289.67 | Eastern 102175 Linden 4 |
| Total Loan Payable Eastern 101846 | -1,623.90 | Eastern 102415 345 Baldwin |
| **Loan payab Eastern100421Whitman** | -566.42 | Eastern 102636 Multi RVC |

Total Loan payab Eastern100421Whitman
**Loan Payable - LFS Multi**

Total Loan Payable - LFS Multi
**Loan Payable - Alliance-1054**

Total Loan Payable - Alliance-1054
**Loan Payable Alliance 1052- W83**

Total Loan Payable Alliance 1052- W83
**Loan Payable Alliance 1053**

Total Loan Payable Alliance 1053
Total Equipment Lease
**Equipment Rental** <span style="color:red">$26,902.92</span>

Unpaid Loans

Total Equipment Rental
**Expense Reimbursement**

Total Expense Reimbursement
**Gas**

Total Gas
**Insurance**

    **Health**

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

Total Health
**Liability**


Total Liability

Total Insurance

**Office Supply**

Computer & Software


Total Computer & Software

Total Office Supply

**Parking Violation**


Total Parking Violation

**Parts & Equipment**

Supplies


Total Supplies

Total Parts & Equipment

**Payroll Expenses**


Total Payroll Expenses

**Rent**

Smart Cards


Total Smart Cards

**Balance**


Total Balance

**Rent - Other**

**Metered Appliances, Inc.**
# Transaction Detail by Account
**February 2026**
Unpaid Loans

**Metered Appliances, Inc.**
## Transaction Detail by Account
**February 2026**
Unpaid Loans

Total Rent - Other

Total Rent

**Trucking & Delivery**

Total Trucking & Delivery

**Uncategorized Expenses**

Total Uncategorized Expenses

**Gross Payroll**

Total Gross Payroll

**TOTAL**