CHASE
JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00000010 DRE 802 162 27626 NNNNNNNNNNN T 1 000000000 D7 0000 AT 03
METERED APPLIANCES, INC.
DEBTOR IN POSSESSION CASE # 25-73481
1017 MERRICK RD
BALDWIN NY 11510-3316

27552200071620001000010000000

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$16,605.49** |
| Deposits and Additions | 263 | 68,440.74 |
| Checks Paid | 59 | -29,155.49 |
| ATM & Debit Card Withdrawals | 2 | -312.60 |
| Electronic Withdrawals | 44 | -46,418.00 |
| Fees | 1 | -98.49 |
| **Ending Balance** | **369** | **$9,061.65** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Remote Online Deposit 1 | $435.50 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186123440 Eed:260901 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2446123440Tc | 50.00 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:083126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071756037367 Eed:260901 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2446037367Tc | 40.00 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:083126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071756037403 Eed:260901 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2446037403Tc | 40.00 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186123443 Eed:260901 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2446123443Tc | 25.00 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:083126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071756037409 Eed:260901 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2446037409Tc | 20.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186123356 Eed:260901 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2446123356Tc | 20.00 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186123395 Eed:260901 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2446123395Tc | 5.00 |
| 09/01 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186123502 Eed:260901 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2446123502Tc | 3.50 |
| 09/02 | Deposit 1295280100 | 1,110.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758574519 Eed:260902 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2458574519Tc | 100.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188643104 Eed:260902 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2458643104Tc | 40.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758574472 Eed:260902 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2458574472Tc | 30.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758574504 Eed:260902 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2458574504Tc | 20.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188643087 Eed:260902 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2458643087Tc | 5.00 |
| 09/02 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188643081 Eed:260902 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2458643081Tc | 3.50 |
| 09/03 | Deposit 1295280102 | 2,400.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759103530 Eed:260903 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2469103530Tc | 60.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189076639 Eed:260903 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2469076639Tc | 40.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189076618 Eed:260903 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2469076618Tc | 30.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189076600 Eed:260903 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2469076600Tc | 10.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759103551 Eed:260903 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2469103551Tc | 10.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189076565 Eed:260903 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2469076565Tc | 5.00 |
| 09/03 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189076660 Eed:260903 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2469076660Tc | 4.50 |
| 09/04 | Remote Online Deposit 1 | 435.50 |
| 09/04 | Remote Online Deposit 1 | 228.64 |
| 09/04 | Orig CO Name:257 West 86 St T Orig ID:1132742521 Desc Date:260903 CO Entry Descr:L501147 Sec:CCD Trace#:267090594182882 Eed:260904 Ind ID:X847631 Ind Name:Metered Appliances Inc Trn: 2474182882Tc | 111.05 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750182525 Eed:260904 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2470182525Tc | 90.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750182310 Eed:260904 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2470182310Tc | 40.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189955206 Eed:260904 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2479955206Tc | 30.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189955301 Eed:260904 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2479955301Tc | 25.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189955307 Eed:260904 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2479955307Tc | 20.00 |
| 09/04 | Orig CO Name:Merchantservcs Orig ID:1310281170 Desc Date:090326 CO Entry Descr:Debit Cardsec:CCD Trace#:242071750182282 Eed:260904 Ind ID:4445010444901 Ind Name:Ops*Shore Parkway1 Merchantservcs P/Debit Dep 444 5010444901 Ops*Shore Parkway1 BC Ops*Shore Parkway1 Trn: 2470182282Tc | 10.00 |
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189955349 Eed:260904 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2479955349Tc | 7.00 |

27552200071620001000902000000000

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272189955355 Eed:260904 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2479955355Tc | 5.00 |
| 09/08 | Remote Online Deposit 1 | 600.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071756809232 Eed:260908 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2516809232Tc | 130.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187959356 Eed:260908 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2517959356Tc | 90.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758014859 Eed:260908 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2518014859Tc | 70.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186929824 Eed:260908 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2516929824Tc | 60.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758014990 Eed:260908 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2518014990Tc | 60.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758017174 Eed:260908 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2518017174Tc | 60.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187958442 Eed:260908 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2517958442Tc | 55.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071756809390 Eed:260908 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2516809390Tc | 50.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187956380 Eed:260908 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2517956380Tc | 50.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758017171 Eed:260908 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2518017171Tc | 50.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187960554 Eed:260908 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2517960554Tc | 45.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758011563 Eed:260908 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2518011563Tc | 40.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758014746 Eed:260908 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2518014746Tc | 40.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758017237 Eed:260908 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2518017237Tc | 40.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187958460 Eed:260908 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2517958460Tc | 31.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186918185 Eed:260908 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2516918185Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186931865 Eed:260908 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2516931865Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186931960 Eed:260908 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2516931960Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758012589 Eed:260908 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2518012589Tc | 30.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187970988 Eed:260908 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2517970988Tc | 20.00 |
| 09/08 | Orig CO Name:Merchantservcs Orig ID:1310281170 Desc Date:090526 CO Entry Descr:Debit Cardsec:CCD Trace#:242071758011616 Eed:260908 Ind ID:4445010444919 Ind Name:Ops*Shore Parkway2 Merchantservcs P/Debit Dep 444 5010444919 Ops*Shore Parkway2 BC Ops*Shore Parkway2 Trn: 2518011616Tc | 20.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186918330 Eed:260908 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2516918330Tc | 15.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186929813 Eed:260908 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2516929813Tc | 15.00 |



27552200071620001000030000000

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186932116 Eed:260908 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2516932116Tc | 10.25 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186929821 Eed:260908 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2516929821Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186932009 Eed:260908 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2516932009Tc | 10.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187958457 Eed:260908 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2517958457Tc | 9.75 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186918044 Eed:260908 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2516918044Tc | 5.00 |
| 09/08 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186932067 Eed:260908 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2516932067Tc | 3.75 |
| 09/09 | Orig CO Name:Franconia Apartm Orig ID:1133248065 Desc Date:260908 CO Entry Descr:L502639 Sec:CCD Trace#:267090590447793 Eed:260909 Ind ID:X849326 Ind Name:Metered Appliances Inc Trn: 2520447793Tc | 444.21 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188929081 Eed:260909 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2528929081Tc | 60.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188929057 Eed:260909 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2528929057Tc | 50.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759079756 Eed:260909 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2529079756Tc | 50.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759079765 Eed:260909 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2529079765Tc | 40.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188929133 Eed:260909 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2528929133Tc | 15.00 |
| 09/09 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188929142 Eed:260909 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2528929142Tc | 9.00 |
| 09/10 | Deposit 1313599353 | 3,800.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | Remote Online Deposit 1 | 2,236.00 |
| 09/10 | Deposit 1295142285 | 500.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:090926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758052356 Eed:260910 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2538052356Tc | 50.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187967010 Eed:260910 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2537967010Tc | 35.00 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187967103 Eed:260910 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2537967103Tc | 4.50 |
| 09/11 | Deposit 1313599356 | 500.00 |
| 09/11 | Deposit 1313599355 | 500.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071755927805 Eed:260911 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2545927805Tc | 120.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071755927865 Eed:260911 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2545927865Tc | 70.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272185691796 Eed:260911 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2545691796Tc | 30.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272185693453 Eed:260911 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2545693453Tc | 20.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272185691805 Eed:260911 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2545691805Tc | 10.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272185691799 Eed:260911 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2545691799Tc | 5.00 |
| 09/14 | Remote Online Deposit 1 | 6,588.50 |
| 09/14 | Deposit | 1,900.00 |
| 09/14 | Remote Online Deposit 1 | 1,689.33 |
| 09/14 | Remote Online Deposit 1 | 485.00 |
| 09/14 | Remote Online Deposit 1 | 217.75 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757455547 Eed:260914 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2577455547Tc | 150.00 |

27552200071620001000040000000

CHASE

September 01, 2026 th[redacted]30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272181085968 Eed:260914 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2571085968Tc | 135.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751372108 Eed:260914 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2571372108Tc | 130.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751372057 Eed:260914 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2571372057Tc | 90.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751513684 Eed:260914 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2571513684Tc | 80.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757455323 Eed:260914 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2577455323Tc | 70.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188160122 Eed:260914 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2578160122Tc | 70.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188164904 Eed:260914 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2578164904Tc | 50.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188164988 Eed:260914 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2578164988Tc | 50.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751513713 Eed:260914 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2571513713Tc | 50.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757455492 Eed:260914 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2577455492Tc | 40.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272181085893 Eed:260914 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2571085893Tc | 40.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188160077 Eed:260914 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2578160077Tc | 35.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188164898 Eed:260914 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2578164898Tc | 20.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751372003 Eed:260914 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2571372003Tc | 20.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272181086037 Eed:260914 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2571086037Tc | 12.50 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188160082 Eed:260914 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2578160082Tc | 10.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751513645 Eed:260914 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2571513645Tc | 10.00 |
| 09/15 | Deposit 1313599357 | 2,700.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188720820 Eed:260915 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2588720820Tc | 100.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758429855 Eed:260915 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2588429855Tc | 90.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188705116 Eed:260915 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2588705116Tc | 60.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188720823 Eed:260915 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2588720823Tc | 60.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188705113 Eed:260915 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2588705113Tc | 55.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188705107 Eed:260915 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2588705107Tc | 30.00 |
| 09/15 | Orig CO Name:Merchantservcs Orig ID:1310281170 Desc Date:091426 CO Entry Descr:Debit Cardsec:CCD Trace#:242071758430067 Eed:260915 Ind ID:4445010444919 Ind Name:Ops*Shore Parkway2 Merchantservcs P/Debit Dep 444 5010444919 Ops*Shore Parkway2 BC Ops*Shore Parkway2 Trn: 2588430067Tc | 20.00 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188720895 Eed:260915 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2588720895Tc | 20.00 |

275522000716200010000500000000

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272188720874 Eed:260915 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2588720874Tc | 18.75 |
| 09/15 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071758429914 Eed:260915 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2588429914Tc | 10.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071752859360 Eed:260916 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2592859360Tc | 130.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182777436 Eed:260916 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2592777436Tc | 100.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071752859309 Eed:260916 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2592859309Tc | 80.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071752859381 Eed:260916 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2592859381Tc | 50.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182777497 Eed:260916 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2592777497Tc | 15.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182777457 Eed:260916 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2592777457Tc | 10.00 |
| 09/16 | Orig CO Name:Merchantservcs Orig ID:1310281170 Desc Date:091526 CO Entry Descr:Debit Cardsec:CCD Trace#:242071752859282 Eed:260916 Ind ID:4445010444901 Ind Name:Ops*Shore Parkway1 Merchantservcs P/Debit Dep 444 5010444901 Ops*Shore Parkway1 BC Ops*Shore Parkway1 Trn: 2592859282Tc | 10.00 |
| 09/16 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182777494 Eed:260916 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2592777494Tc | 6.75 |
| 09/17 | Deposit | 5,100.00 |
| 09/17 | Deposit 1313599359 | 3,100.00 |
| 09/17 | Orig CO Name:Murray House Own Orig ID:1133071168 Desc Date:260916 CO Entry Descr:L507472 Sec:CCD Trace#:267090598286225 Eed:260917 Ind ID:X855240 Ind Name:Metered Appliances Inc Trn: 2608286225Tc | 314.65 |
| 09/17 | Orig CO Name:Murray House Own Orig ID:1133071168 Desc Date:260916 CO Entry Descr:L507463 Sec:CCD Trace#:267090598286233 Eed:260917 Ind ID:X855224 Ind Name:Metered Appliances Inc Trn: 2608286233Tc | 314.65 |
| 09/17 | Orig CO Name:Murray House Own Orig ID:1133071168 Desc Date:260916 CO Entry Descr:L507457 Sec:CCD Trace#:267090598286251 Eed:260917 Ind ID:X855212 Ind Name:Metered Appliances Inc Trn: 2608286251Tc | 314.65 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/17 | Orig CO Name:Murray House Own Orig ID:1133071168 Desc Date:260916 CO Entry Descr:L507493 Sec:CCD Trace#:267090598286211 Eed:260917 Ind ID:X855219 Ind Name:Metered Appliances Inc Trn: 2608286211Tc | 250.41 |
| 09/17 | Orig CO Name:Murray House Own Orig ID:1133071168 Desc Date:260916 CO Entry Descr:L507484 Sec:CCD Trace#:267090598286229 Eed:260917 Ind ID:X855216 Ind Name:Metered Appliances Inc Trn: 2608286229Tc | 179.64 |
| 09/17 | Orig CO Name:Murray House Own Orig ID:1133071168 Desc Date:260916 CO Entry Descr:L507469 Sec:CCD Trace#:267090598286227 Eed:260917 Ind ID:X855214 Ind Name:Metered Appliances Inc Trn: 2608286227Tc | 174.20 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272183028619 Eed:260917 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2603028619Tc | 25.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272183028573 Eed:260917 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2603028573Tc | 20.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272183028473 Eed:260917 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2603028473Tc | 10.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091626 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071753108627 Eed:260917 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2603108627Tc | 10.00 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272183028608 Eed:260917 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2603028608Tc | 3.25 |
| 09/18 | Deposit 2154924008 | 500.00 |
| 09/18 | Deposit 1313599360 | 500.00 |
| 09/18 | Orig CO Name:Priority Commerc Orig ID:1472441368 Desc Date: CO Entry Descr:210 East 7Sec:CCD Trace#:053200980121477 Eed:260918 Ind ID:94D86C66-7214-5 Ind Name:Metered Appliances IN Inv8718 * 277.63 * *Monthly Laundry Equipment Service * 09/15/2026 A Trn: 2610121477Tc | 277.63 |
| 09/18 | Orig CO Name:The Gateway Cond Orig ID:1352253722 Desc Date:260917 CO Entry Descr:L507780 Sec:CCD Trace#:267090595619441 Eed:260918 Ind ID:X856031 Ind Name:Metered Appliances Inc Trn: 2615619441Tc | 195.98 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750140972 Eed:260918 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2610140972Tc | 60.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180075591 Eed:260918 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2610075591Tc | 20.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180075615 Eed:260918 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2610075615Tc | 10.25 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180075573 Eed:260918 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2610075573Tc | 10.00 |

27552200071620001000060000000

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/18 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750140944 Eed:260918 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2610140944Tc | 10.00 |
| 09/18 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180075609 Eed:260918 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2610075609Tc | 6.50 |
| 09/21 | Orig CO Name:257 West 86 St T Orig ID:1132742521 Desc Date:260918 CO Entry Descr:L508070 Sec:CCD Trace#:267090592598495 Eed:260921 Ind ID:X856501 Ind Name:Metered Appliances Inc Trn: 2642598495Tc | 111.05 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071753410124 Eed:260921 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2643410124Tc | 100.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180063783 Eed:260921 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2640063783Tc | 90.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759424508 Eed:260921 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2649424508Tc | 60.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974999 Eed:260921 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2642974999Tc | 60.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071753414125 Eed:260921 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2643414125Tc | 60.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180067144 Eed:260921 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2640067144Tc | 55.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974889 Eed:260921 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2642974889Tc | 50.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974952 Eed:260921 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2642974952Tc | 50.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974970 Eed:260921 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2642974970Tc | 50.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180067121 Eed:260921 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2640067121Tc | 30.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091826 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759424475 Eed:260921 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2649424475Tc | 20.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974795 Eed:260921 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2642974795Tc | 20.00 |
| 09/21 | Orig CO Name:Merchantservcs Orig ID:1310281170 Desc Date:091926 CO Entry Descr:Debit Cardsec:CCD Trace#:242071753139231 Eed:260921 Ind ID:4445010444919 Ind Name:Ops*Shore Parkway2 Merchantservcs P/Debit Dep 444 5010444919 Ops*Shore Parkway2 BC Ops*Shore Parkway2 Trn: 2643139231Tc | 20.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071753413983 Eed:260921 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2643413983Tc | 20.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180063840 Eed:260921 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2640063840Tc | 10.25 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180063762 Eed:260921 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2640063762Tc | 10.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:091926 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180067299 Eed:260921 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2640067299Tc | 10.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071753414012 Eed:260921 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2643414012Tc | 10.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974883 Eed:260921 Ind ID:4445064074099 Ind Name:Ops*425 Summit Ave 5/3 Bankcard Comb. Dep. 444 5064074099 Ops*425 Summit Ave BC Ops*425 Summit Ave Trn: 2642974883Tc | 9.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180063801 Eed:260921 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2640063801Tc | 5.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092026 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180063852 Eed:260921 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2640063852Tc | 5.00 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272182974886 Eed:260921 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2642974886Tc | 4.50 |
| 09/22 | Deposit 1313599361 | 4,300.00 |
| 09/22 | Remote Online Deposit 1 | 888.42 |

27552200071620001000070000000

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750370809 Eed:260922 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2650370809Tc | 140.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750370713 Eed:260922 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2650370713Tc | 80.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092126 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071750370797 Eed:260922 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2650370797Tc | 70.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180410552 Eed:260922 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2650410552Tc | 40.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180410805 Eed:260922 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2650410805Tc | 30.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180410952 Eed:260922 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2650410952Tc | 25.50 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180410799 Eed:260922 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2650410799Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180410892 Eed:260922 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2650410892Tc | 20.00 |
| 09/22 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180410931 Eed:260922 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2650410931Tc | 15.00 |
| 09/23 | Deposit 1313599362 | 3,900.00 |
| 09/23 | Deposit 2154924009 | 500.00 |
| 09/23 | Deposit 1295330377 | 500.00 |
| 09/23 | Deposit 2154924010 | 500.00 |
| 09/23 | Deposit 2154924012 | 346.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757152055 Eed:260923 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2667152055Tc | 160.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187046033 Eed:260923 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2667046033Tc | 50.00 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757152103 Eed:260923 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2667152103Tc | 40.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187045999 Eed:260923 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2667045999Tc | 30.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187046004 Eed:260923 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2667046004Tc | 30.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272187046065 Eed:260923 Ind ID:4445064073109 Ind Name:Ops*35 Prospect Park 5/3 Bankcard Comb. Dep. 444 5064073109 Ops*35 Prospect Park BC Ops*35 Prospect Park Trn: 2667046065Tc | 9.00 |
| 09/23 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092226 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757152097 Eed:260923 Ind ID:4445057513442 Ind Name:Ops*1620 E 2ND Street 5/3 Bankcard Comb. Dep. 444 5057513442 Ops*1620 E 2ND Street T BC Ops*1620 E 2ND Stree Trn: 2667152097Tc | 3.25 |
| 09/24 | Orig CO Name:Priority Commerc Orig ID:1472441368 Desc Date: CO Entry Descr:The Carriasec:CCD Trace#:053200985149523 Eed:260924 Ind ID:00C6B167-2E7A-5 Ind Name:Metered Appliances IN Inv8711 * 146.98 * *Monthly Laundry Equipment Service F * 09/21/2026 A A Trn: 2675149523Tc | 146.98 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757022013 Eed:260924 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2677022013Tc | 40.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092326 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071757022079 Eed:260924 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2677022079Tc | 40.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186875560 Eed:260924 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2676875560Tc | 35.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186875545 Eed:260924 Ind ID:4445061348611 Ind Name:Ops*170 W 81St 5/3 Bankcard Comb. Dep. 444 5061348611 Ops*170 W 81St BC Ops*170 W 81St Trn: 2676875545Tc | 25.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186875528 Eed:260924 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2676875528Tc | 20.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186875542 Eed:260924 Ind ID:4445054172143 Ind Name:Ops*Cycle Pay 5/3 Bankcard Comb. Dep. 444 5054172143 Ops*Cycle Pay BC Ops*Cycle Pay Trn: 2676875542Tc | 5.00 |

27552200071620001000080000000

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]0511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/24 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272186875599 Eed:260924 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2676875599Tc | 5.00 |
| 09/25 | Deposit 1313599363 | 2,285.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751567811 Eed:260925 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2681567811Tc | 140.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071751567871 Eed:260925 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2681567871Tc | 90.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272181471353 Eed:260925 Ind ID:4445056670680 Ind Name:Ops*49 West 72 Cp 5/3 Bankcard Comb. Dep. 444 5056670680 Ops*49 West 72 Cp BC Ops*49 West 72 Cp Trn: 2681471353Tc | 50.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272181471450 Eed:260925 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2681471450Tc | 25.00 |
| 09/25 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272181471410 Eed:260925 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2681471410Tc | 10.00 |
| 09/25 | Orig CO Name:Merchantservcs Orig ID:1310281170 Desc Date:092426 CO Entry Descr:Debit Cardsec:CCD Trace#:242071751567824 Eed:260925 Ind ID:4445010444901 Ind Name:Ops*Shore Parkway1 Merchantservcs P/Debit Dep 444 5010444901 Ops*Shore Parkway1 BC Ops*Shore Parkway1 Trn: 2681567824Tc | 10.00 |
| 09/25 | 09/18/2026 We Added $1.00 To Your $500.00 Transaction On 9/18/2026. Reference Number Esds260925-1051. | 1.00 |
| 09/25 | 09/18/2026 We Added $0.75 To Your $500.00 Transaction On 9/18/2026. Reference Number Esds260925-1043. | 0.75 |
| 09/28 | Deposit 1295330379 | 2,790.00 |
| 09/28 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180318166 Eed:260928 Ind ID:4445046420873 Ind Name:Ops*140 Cadman 5/3 Bankcard Comb. Dep. 444 5046420873 Ops*140 Cadman BC Ops*140 Cadman Trn: 2710318166Tc | 80.00 |
| 09/28 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180318269 Eed:260928 Ind ID:4445066990870 Ind Name:Ops*92 E 7th St Cp 5/3 Bankcard Comb. Dep. 444 5066990870 Ops*92 E 7th St Cp BC Ops*92 E 7th St Cp Trn: 2710318269Tc | 75.00 |
| 09/28 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092726 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242272180318156 Eed:260928 Ind ID:4445056651441 Ind Name:Ops*2 Richmond Rd 5/3 Bankcard Comb. Dep. 444 5056651441 Ops*2 Richmond Rd BC Ops*2 Richmond Rd Trn: 2710318156Tc | 70.00 |
| 09/28 | Orig CO Name:5/3 Bankcard Sys Orig ID:1310281170 Desc Date:092526 CO Entry Descr:Comb. Dep.Sec:CCD Trace#:242071759818175 Eed:260928 Ind ID:4445062087556 Ind Name:Ops*221-22 Manor Road 5/3 Bankcard Comb. Dep. 444 5062087556 Ops*221-22 Manor Road D BC Ops*221-22 Manor Roa Trn: 2719818175Tc | 50.00 |